# EXHIBIT 2
## FILED UNDER SEAL

| From | To | Subject | Received |
|------|----|---------|----------|
| **Older** | | | |
| Christina Arias | Randall Garteiser; C... | Symbology v. | Tue 8/15/2023 12:44 PM |
| Christina Arias | Randall Garteiser; C... | Symbology v. | Tue 8/15/2023 12:44 PM |

DEC 2025 -001

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Leigh | Randall Garteiser; samuel@meylerlegal.com | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 11:07 AM |
| Daniel Falcucci | Randall Garteiser; samuel@meylerlegal.com | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 6:55 AM |
| Leigh | Randall Garteiser | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Fri 9/15/2023 11:57 AM |
| Randall Garteiser | Leigh | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Fri 9/15/2023 7:58 AM |
| Leigh | Randall Garteiser; Daniel Falcucci; Christina A... | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Thu 9/14/2023 10:26 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Thu 9/14/2023 6:27 PM |
| Randall Garteiser | Christina Arias | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 4:15 PM |
| Randall Garteiser | Leigh | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 1:54 PM |
| Leigh | Randall Garteiser | Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 11:59 AM |
| Leigh | Randall Garteiser; Christina Arias | Re: Symbology v. A. Marshall hospitality | Wed 9/13/2023 8:43 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document ADT-Rothschild - Settlement Agreement Execution Version Clean | Wed 9/13/2023 8:38 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. A. Marshall hospitality | Wed 9/13/2023 8:21 PM |
| GH | Leigh | ADT Agreement | Wed 9/13/2023 6:24 PM |
| René Vazquez | Christina Arias | Re: ADT Agreement | Wed 9/13/2023 1:14 PM |
| GH | Leigh | ADT Agreement | Wed 9/13/2023 12:39 PM |
| Randall Garteiser | Christina Arias | Re: Reschdule tomorrows meeting | Wed 9/13/2023 10:56 AM |
| René Vazquez | Christina Arias | Re: Reschdule tomorrows meeting | Wed 9/13/2023 10:46 AM |
| Leigh | René Vazquez | Fwd: Lexos Media IP, LLC v. Ulta Beauty, Inc. et al., No. 2:22-cv-00311 (Lead Case) - Symbology Agreement | Mon 9/11/2023 4:11 PM |
| GH | Christina Arias; Randall Garteiser | Re: Reschdule tomorrows meeting | Mon 9/11/2023 1:53 PM |
| Randall Garteiser | Daniel Falcucci | Re: [Daniel] need help finalizing Valve Complaints. | Sun 9/10/2023 1:40 PM |
| Leigh | Colin Jensen; René Vazquez; Randall Garteiser | | Sat 9/9/2023 12:45 AM |
| Daniel Falcucci | Randall Garteiser; Christina Arias | Re: [Daniel] need help finalizing Valve Complaints. | Fri 9/8/2023 8:35 AM |
| Randall Garteiser | Daniel Falcucci; Christina Arias | [Daniel] need help finalizing Valve Complaints. | Fri 9/8/2023 7:32 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. A. Marshall | Fri 9/8/2023 5:00 AM |
| René Vazquez | Christina Arias | Re: Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 2:56 PM |
| GH | Christina Arias | Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 1:51 PM |
| Daniel Falcucci | GH; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) - CONFIDENTIAL | Tue 8/29/2023 11:27 AM |
| Leigh | Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 11:13 AM |
| Leigh | René Vazquez; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 11:12 AM |
| GH | Daniel Falcucci; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 8:36 AM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 8:28 AM |
| René Vazquez | Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 7:21 AM |
| Randall Garteiser | Leigh | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 7:00 AM |
| Leigh | Randall Garteiser | I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Mon 8/28/2023 10:11 PM |
| Eric.Maiers@gtlaw.com | rvazquez@ghiplaw.com | RE: Aarons direct payment form and bank letter from Symbology | Fri 8/25/2023 8:29 AM |
| GH | Eric.Maiers@gtlaw.com | Re: Aarons direct payment form and bank letter from Symbology | Fri 8/25/2023 7:11 AM |
| GH | Eric.Maiers@gtlaw.com | Re: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 2:22 PM |
| Eric.Maiers@gtlaw.com | rvazquez@ghiplaw.com | RE: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 2:21 PM |
| GH | Eric.Maiers@gtlaw.com | Re: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 2:20 PM |
| Eric.Maiers@gtlaw.com | rvazquez@ghiplaw.com | RE: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 2:11 PM |
| Randall Garteiser | Christina Arias | Re: Speech and Symbology v. RPX distribution | Thu 8/24/2023 11:12 AM |
| Randall Garteiser | Christina Arias | Re: Speech and Symbology v. RPX distribution | Thu 8/24/2023 11:10 AM |
| GH | Eric.Maiers@gtlaw.com | Re: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 9:41 AM |
| Eric.Maiers@gtlaw.com | rvazquez@ghiplaw.com | RE: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 9:40 AM |
| GH | Eric.Maiers@gtlaw.com | Re: Aarons direct payment form and bank letter from Symbology | Thu 8/24/2023 9:33 AM |

DEC 2025 -002

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | René Vazquez | PAM - LMR Summary | Wed 8/23/2023 3:20 PM |
| Randall Garteiser | Christina Arias; Leigh; Leigh M. Rothschild; D… | Re: RBDS Update August 22, 2023 | Tue 8/22/2023 5:48 PM |
| Randall Garteiser | Leigh Rothschild; Christina Arias; ghpam@ghi… | GH has no costs for RPX or symbology v. Aaron's | Tue 8/22/2023 12:30 PM |
| Leigh | Daniel Sabat; rvazquez sinergialaw.com | Re: RPX Vendor Setup | Tue 8/22/2023 11:58 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Tue 8/22/2023 11:46 AM |
| René Vazquez | Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Tue 8/22/2023 9:58 AM |
| Leigh M. Rothschild | Randall Garteiser | Ok to file | Mon 8/21/2023 11:27 PM |
| Leigh | Randall Garteiser | Fwd: RBDS v. Plex | Mon 8/21/2023 11:20 PM |
| Leigh M. Rothschild | Randall Garteiser | Ok to proceed | Mon 8/21/2023 11:10 PM |
| Leigh | Randall Garteiser | Ok to proceed.  Agreement looks good | Mon 8/21/2023 11:08 PM |
| Randall Garteiser | Leigh | August 21, 2023 - Symbology v. Kering Update | Mon 8/21/2023 7:30 PM |
| Leigh | Randall Garteiser; Leigh Rothschild; Christina … | Re: Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reas… | Mon 8/21/2023 1:15 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Mon 8/21/2023 10:24 AM |
| Leigh | Randall Garteiser; Leigh Rothschild; Christina … | Re: Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reas… | Mon 8/21/2023 10:23 AM |
| Randall Garteiser | Leigh; Leigh Rothschild; Christina Arias; Dani… | Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 9:43 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Mon 8/21/2023 9:05 AM |
| Leigh M. Rothschild | Randall Garteiser; Colin Jensen | Ok to file | Sun 8/20/2023 11:55 PM |
| Leigh M. Rothschild | Randall Garteiser; Colin Jensen | Ok to file | Sun 8/20/2023 11:54 PM |
| Leigh | René Vazquez; Daniel Falcucci; Christina Arias | Re: Symbology v. The Aaron's Company. - FRE 408 | Sun 8/20/2023 11:51 PM |
| Leigh | Randall Garteiser | Re: Rbds v Plex | Sun 8/20/2023 11:47 PM |
| Leigh | Randall Garteiser; Christina Arias; Daniel Falc… | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 11:43 PM |
| Leigh | Randall Garteiser; Christina Arias; Daniel Falc… | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 11:41 PM |
| Leigh M. Rothschild | Randall Garteiser | Ok to file | Sun 8/20/2023 11:38 PM |
| Randall Garteiser | Leigh; Christina Arias; Daniel Falcucci | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 9:44 PM |
| Randall Garteiser | Leigh; Christina Arias; Daniel Falcucci | August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 4:03 PM |
| Randall Garteiser | Leigh | Re: Rbds v Plex | Sun 8/20/2023 12:07 AM |
| Leigh | Randall Garteiser | Rbds v Plex | Sat 8/19/2023 9:32 PM |
| Randall Garteiser | Christina Arias | August 18, 2023 - Symbology v. Kering Update | Sat 8/19/2023 12:05 PM |
| Randall Garteiser | Christina Arias | GH needs SPIS Charts for Quuppa and Timeero | Fri 8/18/2023 1:56 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 1:01 PM |
| Leigh | Randall Garteiser | Ok to file | Fri 8/18/2023 12:24 PM |
| Leigh M. Rothschild | Randall Garteiser | Ok to file | Fri 8/18/2023 12:22 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:10 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Fri 8/18/2023 8:54 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Fri 8/18/2023 8:44 AM |
| David Ward | Randall Garteiser | FW: Activity in Case 1:23-cv-00852 Digital Verification Systems, LLC v. Odoo, Inc. Complaint | Fri 8/18/2023 6:22 AM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Update | Fri 8/18/2023 4:48 AM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Thu 8/17/2023 4:03 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Thu 8/17/2023 12:27 PM |
| Daniel Falcucci | Randall Garteiser; René Vazquez | Symbology v. Valve Charts | Thu 8/17/2023 11:00 AM |
| Leigh M. Rothschild | Randall Garteiser; René Vazquez | Here is my signed document Symbology-Aaron_s Company Agreement Execution Version | Wed 8/16/2023 11:06 PM |
| Daniel Falcucci | Randall Garteiser; René Vazquez | Charts against Valve | Wed 8/16/2023 4:27 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:26 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 4:22 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:17 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 4:08 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:06 PM |
| GH | Leigh | Symbology-Aaron's Agreement | Wed 8/16/2023 3:53 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 11:39 AM |
| rvazquez sinergialaw.com | Leigh; Christina Arias; Daniel Falcucci | Fwd: Requested Action from RPX Corporation (Vendor Setup) | Tue 8/15/2023 5:59 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Tue 8/15/2023 4:50 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Tue 8/15/2023 4:48 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | FW: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:34 PM |
| Randall Garteiser | Daniel Falcucci | Re: Zoom charts (RBDS,SRR) | Tue 8/15/2023 3:44 PM |
| Daniel Falcucci | Christina Arias; René Vazquez; Randall Gartei... | Re: Zoom charts (RBDS,SRR) | Tue 8/15/2023 2:26 PM |
| Randall Garteiser | Christina Arias; Leigh | Fwd: DVS v. FormAssembly Distribution | Tue 8/15/2023 12:50 PM |
| Randall Garteiser | Christina Arias; Leigh | Fwd: Symbology v. Breitling distribution | Tue 8/15/2023 12:46 PM |
| GH | Leigh M. Rothschild | Re: Here is my signed document 20230811 Symbology Patent License and License Option Agreement Confidential ... | Tue 8/15/2023 11:37 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 20230811 Symbology Patent License and License Option Agreement Confidential - Ex... | Tue 8/15/2023 11:35 AM |
| Randall Garteiser | Christina Arias | Christina, status on invoice/payout sheet for payment on Breitling and FormAssembly. | Tue 8/15/2023 9:14 AM |
| GH | Leigh | Re: RPX Execution Versions | Tue 8/15/2023 6:35 AM |
| Leigh | GH | Re: RPX Execution Versions | Mon 8/14/2023 10:13 PM |
| GH | Leigh | RPX Execution Versions | Mon 8/14/2023 5:19 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Updated Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Mon 8/14/2023 3:16 PM |
| Randall Garteiser | Christina Arias; Daniel Falcucci; Leigh M. Rot... | 2 new complaints to file for DVS v GoFormz, Inc. (S.D. Cal.) and HoneyBook, Inc. (N.D. Cal.) | Mon 8/14/2023 1:53 PM |
| Leigh | Daniel Falcucci; GH; Christina Arias; Randall ... | Re: DVS update | Sun 8/13/2023 11:20 PM |
| Leigh | René Vazquez; Randall Garteiser | Ok to file | Sun 8/13/2023 11:04 PM |
| Leigh M. Rothschild | Randall Garteiser; René Vazquez | Ok to file | Sun 8/13/2023 11:03 PM |
| Randall Garteiser | Leigh | RBDS Update 12AUG2023 - RBDS v. Rockwell Automation dba Plex Systems, Inc. Complaint (E.D. Tex.) [for Lei... | Sat 8/12/2023 12:23 PM |
| Randall Garteiser | Leigh | Aug 11 - DVS update [2 new complaints attached] | Fri 8/11/2023 3:30 PM |
| Randall Garteiser | David Ward | New Complaint to file for Digital Verification Systems v. Odoo, Inc. (W.D.N.Y.). Buffalo, NY | Fri 8/11/2023 12:52 PM |
| Randall Garteiser | Leigh | Re: Aug 10 - DVS update | Fri 8/11/2023 10:27 AM |
| Daniel Falcucci | GH; Christina Arias; Leigh; Randall Garteiser | Re: DVS update | Fri 8/11/2023 9:48 AM |
| Randall Garteiser | Christina Arias; Daniel Falcucci; Leigh | Aug 10 - DVS update | Thu 8/10/2023 11:41 PM |
| Daniel Falcucci | René Vazquez; Christina Arias | Re: Symbology/Breitling Agreement | Thu 8/10/2023 1:49 PM |
| René Vazquez | Christina Arias | Re: Symbology/Breitling Agreement | Wed 8/9/2023 3:59 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology/Breitling Agreement | Wed 8/9/2023 2:49 PM |
| Daniel Falcucci | GH; Christina Arias; Leigh; Randall Garteiser | Re: DVS update | Tue 8/8/2023 1:53 PM |
| GH | Daniel Falcucci; Christina Arias; Leigh; Randa... | Re: DVS update | Tue 8/8/2023 1:51 PM |
| Daniel Falcucci | Christina Arias; GH; Leigh; Randall Garteiser | Re: DVS update | Tue 8/8/2023 1:48 PM |
| Randall Garteiser | Leigh | Re: Symbology '773 patent maint fee due in 5 days | Tue 8/8/2023 12:49 PM |
| GH | Christina Arias; Leigh; Randall Garteiser; Dani... | Re: DVS update | Tue 8/8/2023 12:16 PM |
| Leigh | Randall Garteiser | Fwd: Symbology '773 patent maint fee due in 5 days | Tue 8/8/2023 12:10 PM |
| Leigh | Christina Arias; Randall Garteiser | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sun 8/6/2023 11:06 PM |
| Leigh | Randall Garteiser; Christina Arias | Re: [draft symbology v Yves Saint Lauren complaint for Leigh permission to file] Kering child companies [update o... | Sun 8/6/2023 9:19 PM |
| Randall Garteiser | Christina Arias | [draft symbology v Yves Saint Lauren complaint for Leigh permission to file] Kering child companies [update on su... | Fri 8/4/2023 12:52 PM |
| Randall Garteiser | Christina Arias | NEW case- (D.Del.) Symbology v AARP Services Inc. | Fri 8/4/2023 9:33 AM |
| Randall Garteiser | Christina Arias | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Fri 8/4/2023 9:31 AM |
| Leigh | Daniel Falcucci; René Vazquez | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 11:33 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 2:55 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 12:55 PM |
| GH | Leigh | FW: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 7:45 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| GH | Christina Arias; Daniel Falcucci | Re: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Tue 8/1/2023 10:27 AM |
| Randall Garteiser | Colin Jensen; ghpam@ghiplaw.com | Fwd: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Tue 8/1/2023 10:12 AM |
| GH | Leigh | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 6:18 AM |
| Leigh | GH | Re: Speech Transcription / Symbology / RFID - RPX | Mon 7/31/2023 10:48 PM |
| GH | Leigh | FW: Speech Transcription / Symbology / RFID - RPX | Mon 7/31/2023 5:32 PM |
| Leigh | Randall Garteiser; Daniel Falcucci; Christina A... | Re: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Sun 7/30/2023 11:17 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Sat 7/29/2023 7:45 PM |
| Randall Garteiser | Leigh M. Rothschild; Leigh | May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sat 7/29/2023 5:09 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Breitling Agreement | Fri 7/28/2023 1:01 PM |
| Geoff Dobbin | Christina Arias; Geoff Dobbin; Leigh; GH; gh... | RE: Symbology v. Dr. Pepper first agreement | Fri 7/28/2023 12:58 PM |
| Leigh | Christina Arias; GH; Randall Garteiser; Colin J... | Re: Symbology v. ADT agreement | Thu 7/27/2023 11:07 PM |
| Leigh Rothschild | Daniel Falcucci; Christina Arias | B12 | Thu 7/27/2023 11:23 AM |
| GH | Christina Arias; Randall Garteiser; Colin Jense... | Re: Symbology v. ADT agreement | Thu 7/27/2023 10:32 AM |
| Leigh | Christina Arias; Randall Garteiser; Colin Jensen | Re: Symbology Innovations, LLC v. The B-12 Store, LLC | Tue 7/25/2023 10:57 PM |
| Leigh | Ryan Hanneken | He was-Symbology transaction | Tue 7/25/2023 4:21 PM |
| Leigh | GH | Re: Speech Transcription (Jen Wu) v. Zoho Complaint | Sat 7/22/2023 11:45 PM |
| Leigh | Christina Arias; Randall Garteiser | Fwd: Symbology v. A. Marshall | Sat 7/22/2023 11:34 PM |
| Christopher Ross | Christina Arias; Geoff Dobbin; rgarteiser@ghi... | RE: Symbology v. A. Marshall | Fri 7/21/2023 4:06 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2023-07-20 Symbology-Breitling_final_clean-execution corrected | Fri 7/21/2023 12:16 PM |
| Leigh | Randall Garteiser | Re: Cases paid to file | Thu 7/20/2023 11:54 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2023-07-20 Symbology-Breitling_final_clean-execution corrected | Thu 7/20/2023 11:34 PM |
| GH | Leigh | Breitling Agreement | Thu 7/20/2023 2:13 PM |
| **Leigh; Randall Garteiser; Colin Jensen** | | **RE: Cases paid to file** | **Thu 7/20/2023 12:56 PM** |
| Randall Garteiser | Leigh | Re: Cases paid to file | Thu 7/20/2023 6:28 AM |
| Leigh | Randall Garteiser | Cases paid to file | Thu 7/20/2023 12:17 AM |
| Randall Garteiser | Christina Arias; Daniel Falcucci | New Complaint WTL (Hoarty) v SoundHound AI, Inc.  (N.D. Cal.) [GH to file] | Wed 7/19/2023 6:09 PM |
| Randall Garteiser | Christina Arias | Re: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 5:52 PM |
| Randall Garteiser | Christina Arias | Re: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 4:01 PM |
| Randall Garteiser | Christina Arias | Re: AARP chart | Wed 7/19/2023 3:30 PM |
| Randall Garteiser | Christina Arias | Re: Symbology Innovations, LLC v. Keurig Dr. Pepper Inc. | Wed 7/19/2023 3:01 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Christina Arias | Fwd: Leigh - for your review - NEW Complaint - DVS v Lone Wolf Technologies (N.D. Tex.) | Wed 7/19/2023 2:21 PM |
| Randall Garteiser | Christina Arias; Rene Vazquez | Fwd: Patent Docket Alert: GH Activity Reported on Docket Navigator | Tue 7/18/2023 7:55 AM |
| Leigh M. Rothschild | Daniel Falcucci | Re: Here is my signed document 2023-07-10 Symbology-Breitling Execution Copy | Mon 7/17/2023 10:18 PM |
| Randall Garteiser | Christina Arias | Re: Leigh - for your review - NEW Complaint - DVS v Lone Wolf Technologies (N.D. Tex.) | Mon 7/17/2023 8:48 PM |
| Randall Garteiser | Christina Arias | Re: Cases to be filed this week | Mon 7/17/2023 12:58 PM |
| GH | Daniel Falcucci; Leigh M. Rothschild | Re: Here is my signed document 2023-07-10 Symbology-Breitling Execution Copy | Mon 7/17/2023 12:52 PM |
| **René Vazquez** | | **RE: 15 cases for Synoptic to produce complaints for GH** | **Mon 7/17/2023 12:51 PM** |
| Daniel Falcucci | GH; Leigh M. Rothschild | Re: Here is my signed document 2023-07-10 Symbology-Breitling Execution Copy | Mon 7/17/2023 12:34 PM |
| GH | Leigh | ADT | Fri 7/14/2023 12:04 PM |
| Randall Garteiser | Christina Arias; Leigh; Daniel Falcucci | Re: $3600 for 6 cases to be filed | Thu 7/13/2023 2:56 PM |
| Randall Garteiser | Christina Arias | Re: Shea and Eader Symbology targets | Thu 7/13/2023 2:44 PM |
| Colin Jensen | Christina Arias | Re: $3600 for 6 cases to be filed | Thu 7/13/2023 1:17 PM |

DEC 2025 -005

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Colin Jensen | Leigh | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 12:32 PM |
| Randall Garteiser | samuel@meylerlegal.com | [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 11:50 PM |
| Leigh | samuel@meylerlegal.com; 'Rand... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:30 PM |
| samuel@meylerlegal.com | Leigh; 'Randall T Garteiser' | RE: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:53 AM |
| Colin Jensen | Leigh | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Fri 9/15/2023 9:50 AM |
| Leigh | Randall Garteiser; samuel@meyl... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:41 PM |
| Leigh | Meyler Legal, PLLC; Randall G... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:21 PM |
| Meyler Legal, PLLC | Randall Garteiser | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:10 PM |
| Randall Garteiser | samuel@meylerlegal.com | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 6:41 PM |
| samuel@meylerlegal.com | 'Randall Garteiser'; Leigh | RE: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 5:10 PM |
| Randall Garteiser | Leigh; samuel@meylerlegal.com | Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 3:49 PM |
| Randall Garteiser | Christina Arias | Re: Reschdule tomorrows meeting | Fri 9/8/2023 7:32 AM |
| Randall Garteiser | Christina Arias | Re: Speech and Symbology v. RPX distribution | Wed 8/23/2023 9:05 AM |
| GH | Christina Arias | Distribution Sheets | Wed 8/23/2023 8:43 AM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: Updated Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Mon 8/14/2023 3:21 PM |
| Daniel Falcucci | GH; Leigh; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 1:47 PM |
| Daniel Falcucci | GH; Leigh; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 1:22 PM |
| GH | Leigh; Daniel Falcucci; Christin... | Re: URGENT - RPX | Thu 8/10/2023 11:35 AM |
| GH | Leigh; Daniel Falcucci; Christin... | URGENT - RPX | Thu 8/10/2023 5:42 AM |
| | René Vazquez; r | FW: Organic target charts | Fri 7/21/2023 11:36 AM |
| Randall Garteiser | Christina Arias; Leigh | Re: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 3:36 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christin... | Fwd: Leigh - for your review - NEW Complaint - DVS v SkySlope Inc. (E.D. Cal.) | Wed 7/19/2023 2:33 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Christin... | Fwd: Leigh - for your review - SPIS v. Kinexon, Inc. | Wed 7/19/2023 2:32 PM |
| Randall Garteiser | Christina Arias | Re: Leigh - for your review - NEW Complaint - DVS v SkySlope Inc. (E.D. Cal.) | Mon 7/17/2023 7:28 PM |
| Randall Garteiser | Christina Arias | Leigh - for your review - SPIS v. Kinexon, Inc. | Mon 7/17/2023 5:31 PM |

DEC 2025 -006

| ! | 🏠 | 📄 | 📎 | From | Subject | Received | Size | Categories | Mention | ⏷ |
|---|---|---|---|---|---|---|---|---|---|---|
| **Older** | | | | | | | | | | |
| | | | | Christina Arias | RE: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a devel... | Thu 9/14/2023 4:3... | 212 KB | | | |
| | | | | Christina Arias | RE: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a devel... | Thu 9/14/2023 3:1... | 209 KB | | | |
| | | | 📎 | Christina Arias | FW: Symbology v Smoothie King correspondence | Thu 9/14/2023 12:... | 1 MB | | | |
| | | | | Christina Arias | RE: Symbology v. A. Marshall hospitality | Thu 9/14/2023 8:3... | 218 KB | | | |
| | ✉ | | | Christina Arias | RE: Symbology v. A. Marshall hospitality | Thu 9/14/2023 8:2... | 218 KB | | | |
| | | | | Christina Arias | RE: ADT Agreement | Wed 9/13/2023 1:... | 203 KB | | | |
| | | | 📎 | Christina Arias | RE: ADT Agreement | Wed 9/13/2023 1:... | 448 KB | | | |
| | | | 📎 | Christina Arias | FW: Symbology v. A. Marshall hospitality | Wed 9/13/2023 12:... | 3 MB | | | |
| | | | 📎 | Christina Arias | QTI v. CDnetwork chart | Wed 9/13/2023 11:... | 1 MB | | | |
| | | | | Christina Arias | RE: Reschdule tomorrows meeting | Wed 9/13/2023 11:... | 226 KB | | | |
| | | | 📎 | Christina Arias | RE: Reschdule tomorrows meeting | Wed 9/13/2023 11:... | 262 KB | | | |
| | | | | Christina Arias | RE: Reschdule tomorrows meeting | Wed 9/13/2023 10:... | 219 KB | | | |
| | | | | Christina Arias | RE: Reschdule tomorrows meeting | Mon 9/11/2023 1:... | 215 KB | | | |
| | | | 📎 | Christina Arias | Wyoming Tech v. Athena and Symbology | Fri 9/8/2023 2:39 ... | 5 MB | | | |
| | ✉ | | | Christina Arias | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:21... | 31 KB | | | |
| | ✉ | | | Christina Arias | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:20... | 24 KB | | | |
| | ✉ | | | Christina Arias | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:19... | 26 KB | | | |
| | | | | Christina Arias | RE: Symbology v. A. Marshall | Thu 9/7/2023 8:34... | 213 KB | | | |
| | | | 📎 | Christina Arias | RE: Friday Call | Thu 8/31/2023 7:2... | 414 KB | | | |
| | | | | Christina Arias | RE: Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 3:... | 207 KB | | | |
| | | | | Christina Arias | RE: Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 2:... | 207 KB | | | |
| | | | | Christina Arias | RE: Symbololgy v. Brandsmart/Aaron distribution sheet | Tue 8/29/2023 1:4... | 1 MB | | | |
| | | | | Christina Arias | RE: Speech and Symbology v. RPX distribution | Tue 8/29/2023 12:... | 203 KB | | | |
| | | | 📎 | Christina Arias | Active case list week ending August 25, 2023 | Fri 8/25/2023 10:3... | 244 KB | | | |
| | | | 📎 | Christina Arias | RE: Distribution Sheets | Wed 8/23/2023 4:... | 245 KB | | | |
| | | | 📎 | Christina Arias | Aarons direct payment form and bank letter from Symbology | Wed 8/23/2023 2:... | 550 KB | | | |
| | | | 📎 | Christina Arias | Speech and Symbology v. RPX distribution | Tue 8/22/2023 5:3... | 279 KB | | | |
| | | | | Christina Arias | proof of payment for 5 cases DVS and Symbology | Tue 8/22/2023 3:0... | 241 KB | | | |
| | | | 📎 | Christina Arias | RBDS v. Plex | Mon 8/21/2023 1:... | 13 MB | | | |
| | | | 📎 | Christina Arias | RE: GH needs SPIS Charts for Quuppa and Timeero | Mon 8/21/2023 11:... | 4 MB | | | |
| | | | | Christina Arias | Re: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:1... | 94 KB | | | |
| | | | 📎 | Christina Arias | RE: GH case updates week end August 18, 2023 | Fri 8/18/2023 11:5... | 247 KB | | | |
| | ✉ | | 📎 | Christina Arias | GH case updates week end August 18, 2023 | Thu 8/17/2023 5:0... | 245 KB | | | |
| | | | 📎 | Christina Arias | Symbology v. | Tue 8/15/2023 12:... | 229 KB | | | |
| | | | 📎 | Christina Arias | Symbology v. Breitling distribution | Tue 8/15/2023 12:... | 240 KB | | | |
| | ✉ | | 📎 | Christina Arias | DVS v. FormAssembly Distribution | Mon 8/14/2023 3:... | 237 KB | | | |
| | ✉ | | 📎 | Christina Arias | GH case updates week end August 11, 2023 | Fri 8/11/2023 10:3... | 246 KB | | | |
| | | | | Christina Arias | RE: Symbology/Breitling Agreement | Wed 8/9/2023 3:3... | 304 KB | | | |
| | | | | Christina Arias | RE: DVS update | Tue 8/8/2023 12:2... | 221 KB | | | |
| | ✉ | | 📎 | Christina Arias | GH case updates week end August 4, 2023 | Fri 8/4/2023 10:16... | 245 KB | | | |
| | | | | Christina Arias | RE: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Fri 8/4/2023 10:11... | 218 KB | | | |
| | | | | Christina Arias | RE: NEW case- (D.Del.) Symbology v AARP Services Inc. | Fri 8/4/2023 10:04... | 221 KB | | | |
| | | | | Christina Arias | RE: NEW case- (D.Del.) Symbology v AARP Services Inc. | Fri 8/4/2023 10:00... | 212 KB | | | |

| ! | ⌂ | 🗋 | 📎 | From | Subject | Received | Size | Categories | Mention | ▽ |
|---|---|---|---|------|---------|----------|------|------------|---------|---|
| | | | | Christina Arias | RE: Leigh - for your review - SPIS v. Kinexon, Inc. | Tue 8/1/2023 1:29:... | 221 KB | | | |
| | | | | Christina Arias | RE: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Tue 8/1/2023 1:06:... | 211 KB | | | |
| | | | | Christina Arias | RE: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Tue 8/1/2023 11:3:... | 207 KB | | | |
| | | | | Christina Arias | RE: Symbology v. Dr. Pepper first agreement | Fri 7/28/2023 1:17:... | 207 KB | | | |
| | | | 📎 | Christina Arias | Kering child companies | Fri 7/28/2023 1:16:... | 6 MB | | | |
| | | | | Christina Arias | weekly case updates 7/28/2023 | Thu 7/27/2023 10:... | 244 KB | | | |
| | | | 📎 | Christina Arias | FW: AARP chart | Thu 7/27/2023 1:3:... | 2 MB | | | |
| | | | | Christina Arias | RE: Symbology v. ADT agreement | Thu 7/27/2023 10:... | 206 KB | | | |
| | | | | Christina Arias | Symbology v. ADT agreement | Tue 7/25/2023 2:5:... | 212 KB | | | |
| | | | | Christina Arias | Symbology Innovations, LLC v. The B-12 Store, LLC | Tue 7/25/2023 11:... | 203 KB | | | |
| | | | 📎 | Christina Arias | FW: Cases paid to file | Fri 7/21/2023 11:2:... | 1 MB | | | |
| | | | 📎 | Christina Arias | weekly case updates 7/21/2023 | Fri 7/21/2023 9:44:... | 243 KB | | | |
| | | ✉ | | Christina Arias | FW: Cases paid to file | Thu 7/20/2023 12:... | 1 MB | | | |
| | | | 📎 | Christina Arias | RE: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 4:... | 442 KB | | | |
| | | | | Christina Arias | RE: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 3:... | 215 KB | | | |
| | | | 📎 | Christina Arias | FW: AARP chart | Wed 7/19/2023 3:... | 993 KB | | | |
| | | | | Christina Arias | RE: Symbology Innovations, LLC v. Keurig Dr. Pepper Inc. | Wed 7/19/2023 3:... | 202 KB | | | |
| | | | | Christina Arias | Symbology Innovations, LLC v. Keurig Dr. Pepper Inc. | Wed 7/19/2023 2:... | 210 KB | | | |
| | | | | Christina Arias | Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 2:... | 216 KB | | | |
| | | | | Christina Arias | default cases to look into | Fri 7/14/2023 11:3:... | 214 KB | | | |
| | | | 📎 | Christina Arias | Active and pending cases week of July 14. | Fri 7/14/2023 10:2:... | 241 KB | | | |
| | | | | Christina Arias | Shea and Eader Symbology targets | Thu 7/13/2023 1:5:... | 279 KB | | | |
| | | | | Christina Arias | RE: $3600 for 6 cases to be filed | Thu 7/13/2023 11:... | 211 KB | | | |

DEC 2025 -008

| From | To | Subject | Received |
|---|---|---|---|
| **Older** | | | |
| Leigh | samuel@meylerlegal.com; 'Randall T ... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:30 P... |
| samuel@meylerlegal.com | Leigh; 'Randall T Garteiser' | RE: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:53 ... |
| Leigh | Randall Garteiser | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Fri 9/15/2023 11:57 AM |
| Christina Arias | Randall Garteiser | RE: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 4:31 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 3:55 PM |
| Christina Arias | Randall Garteiser | RE: Reschdule tomorrows meeting | Wed 9/13/2023 11:16 ... |
| Randall Garteiser | Christina Arias | Re: Reschdule tomorrows meeting | Wed 9/13/2023 10:56 ... |
| René Vazquez | Christina Arias | Re: Reschdule tomorrows meeting | Wed 9/13/2023 10:46 ... |
| Christina Arias | GH; Randall Garteiser | RE: Reschdule tomorrows meeting | Wed 9/13/2023 10:43 ... |
| GH | Christina Arias; Randall Garteiser | Re: Reschdule tomorrows meeting | Mon 9/11/2023 1:53 PM |
| Christina Arias | Randall Garteiser | RE: Reschdule tomorrows meeting | Mon 9/11/2023 1:47 PM |
| Christina Arias | Randall Garteiser | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:21 PM |
| Christina Arias | Randall Garteiser | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:20 PM |
| Christina Arias | Randall Garteiser | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:20 PM |
| Leigh | René Vazquez; Megan C. Haney | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Fri 9/8/2023 12:42 AM |
| René Vazquez | Megan C. Haney | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 3:02 PM |
| GH | Megan C. Haney | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 2:04 PM |
| Leigh | Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 11:13 ... |
| Randall Garteiser | Leigh | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 7:00 AM |
| Leigh | Randall Garteiser | Information on Rothschild and Pam | Wed 8/23/2023 10:00 ... |
| GH | Christina Arias | Distribution Sheets | Wed 8/23/2023 8:43 A... |
| Leigh | René Vazquez; Daniel Falcucci; Christ... | Re: Symbology v. The Aaron's Company. - FRE 408 | Sun 8/20/2023 11:51 P... |
| **Randall Garteiser** | **Leigh** | **Re: Rbds v Plex** | **Sun 8/20/2023 12:07 ...** |
| Christina Arias | René Vazquez; Leigh; Daniel Falcucci | Re: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:19 PM |
| Daniel Falcucci | Randall Garteiser | Re: Charts against Valve | Thu 8/17/2023 11:14 ... |
| René Vazquez | Emily Gavin | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:24 PM |
| Leigh | Daniel Falcucci; GH; Christina Arias; ... | Re: DVS update | Sun 8/13/2023 11:20 P... |
| Leigh | GH; Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Sun 8/13/2023 11:01 P... |
| Leigh | GH; Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Fri 8/11/2023 12:03 AM |
| Leigh | Emily Gavin; GH; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 10:27 PM |
| Leigh | Daniel Falcucci; René Vazquez | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 11:33 PM |
| Christina Arias | Randall Garteiser; Daniel Falcucci; Lei... | RE: Leigh - for your review - SPIS v. Kinexon, Inc. | Tue 8/1/2023 1:30 PM |
| Christina Arias | Randall Garteiser; Leigh M. Rothschil... | RE: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Tue 8/1/2023 1:07 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; ghpa... | RE: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Tue 8/1/2023 11:35 AM |
| GH | Christina Arias; Daniel Falcucci | Re: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Tue 8/1/2023 10:27 AM |
| Randall Garteiser | Colin Jensen; ghpam@ghiplaw.com | Fwd: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Tue 8/1/2023 10:12 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Colin Jensen | Leigh | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 12:32 PM |
| Leigh | Randall Garteiser; samuel@meylerleg... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 11:07 AM |
| Randall Garteiser | samuel@meylerlegal.com | [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 11:50 PM |
| Colin Jensen | Leigh | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Fri 9/15/2023 9:50 AM |
| Randall Garteiser | Leigh | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Fri 9/15/2023 7:58 AM |
| Leigh | Randall Garteiser; samuel@meylerleg... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:41 PM |
| Leigh | Randall Garteiser; Daniel Falcucci; C... | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Thu 9/14/2023 10:26 PM |
| Leigh | Meyler Legal, PLLC; Randall Garteiser | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:21 PM |
| Meyler Legal, PLLC | Randall Garteiser | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:10 PM |
| Randall Garteiser | samuel@meylerlegal.com | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 6:41 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Thu 9/14/2023 6:27 PM |
| samuel@meylerlegal.com | 'Randall Garteiser'; Leigh | RE: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 5:10 PM |
| Randall Garteiser | Christina Arias | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 4:15 PM |
| Randall Garteiser | Leigh; samuel@meylerlegal.com | Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 3:49 PM |
| Randall Garteiser | Leigh | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 1:54 PM |
| Randall Garteiser | Leigh | Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 11:59 AM |
| GH | Leigh | ADT Agreement | Wed 9/13/2023 6:24 PM |
| Christina Arias | Randall Garteiser | RE: Reschdule tomorrows meeting | Wed 9/13/2023 11:06 AM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 9/12/2023 3:47 PM |
| Ryan Hanneken | René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Tue 9/12/2023 1:07 PM |
| Randall Garteiser | Daniel Falcucci | Re: [Daniel] need help finalizing Valve Complaints. | Sun 9/10/2023 1:40 PM |
| Leigh | Colin Jensen; René Vazquez; Randall ... | | Sat 9/9/2023 12:45 AM |
| Randall Garteiser | Christina Arias | Re: Reschdule tomorrows meeting | Fri 9/8/2023 7:32 AM |
| Randall Garteiser | Daniel Falcucci; Christina Arias | [Daniel] need help finalizing Valve Complaints. | Fri 9/8/2023 7:32 AM |
| Elena K. Wentz | René Vazquez; Leigh | RE: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Fri 9/8/2023 4:41 AM |
| René Vazquez | Leigh | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Fri 9/8/2023 3:20 AM |
| Megan C. Haney | GH | RE: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 2:59 PM |
| Randall Garteiser | Megan C. Haney; Elena K. Wentz; Ja... | Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 11:58 AM |
| Leigh | René Vazquez; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 11:12 AM |
| GH | Daniel Falcucci; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 8:36 AM |
| René Vazquez | Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 7:21 AM |
| Leigh | Randall Garteiser | I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Mon 8/28/2023 10:11 PM |
| Christina Arias | Leigh; Daniel Falcucci; ghpam@ghipl... | Active case list week ending August 25, 2023 | Fri 8/25/2023 10:33 AM |
| Christina Arias | GH | RE: Distribution Sheets | Wed 8/23/2023 4:23 PM |
| Randall Garteiser | Christina Arias; Leigh; Leigh M. Roth... | Re: RBDS Update August 22, 2023 | Tue 8/22/2023 5:48 PM |
| Leigh | Daniel Sabat; rvazquez sinergialaw.com | Re: RPX Vendor Setup | Tue 8/22/2023 11:58 AM |
| **Daniel Sabat** | **rvazquez sinergialaw.com** | **RE: RPX Vendor Setup** | **Tue 8/22/2023 11:46 AM** |
| René Vazquez | Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Tue 8/22/2023 9:58 AM |
| **Leigh M. Rothschild** | **Randall Garteiser** | **Ok to file** | **Mon 8/21/2023 11:27 PM** |
| Leigh M. Rothschild | Randall Garteiser | Ok to proceed | Mon 8/21/2023 11:10 PM |
| Randall Garteiser | Leigh | August 21, 2023 - Symbology v. Kering Update | Mon 8/21/2023 7:30 PM |
| René Vazquez | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/21/2023 5:39 PM |
| Ryan Hanneken | René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/21/2023 5:16 PM |
| Leigh | Randall Garteiser; Leigh Rothschild; ... | Re: Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 1:15 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Mon 8/21/2023 10:24 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser; Leigh Rothschild; ... | Re: Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 10:23 AM |
| Randall Garteiser | Leigh; Leigh Rothschild; Christina Ar... | Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 9:43 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Mon 8/21/2023 9:05 AM |
| Leigh | Randall Garteiser | Re: Rbds v Plex | Sun 8/20/2023 11:47 PM |
| Leigh | Randall Garteiser; Christina Arias; Da... | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 11:43 PM |
| Leigh | Randall Garteiser; Christina Arias; Da... | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 11:41 PM |
| Randall Garteiser | Leigh; Christina Arias; Daniel Falcucci | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 9:44 PM |
| Randall Garteiser | Leigh; Christina Arias; Daniel Falcucci | August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 4:03 PM |
| Leigh | Randall Garteiser | Rbds v Plex | Sat 8/19/2023 9:32 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 1:01 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:10 PM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazque... | RE: GH case updates week end August 18, 2023 | Fri 8/18/2023 11:51 AM |
| René Vazquez | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Fri 8/18/2023 10:23 AM |
| Ryan Hanneken | Emily Gavin; René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Fri 8/18/2023 10:11 AM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Fri 8/18/2023 8:54 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Fri 8/18/2023 8:44 AM |
| David Ward | Randall Garteiser | FW: Activity in Case 1:23-cv-00852 Digital Verification Systems, LLC v. Odoo, Inc. Complaint | Fri 8/18/2023 6:22 AM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Update | Fri 8/18/2023 4:48 AM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazque... | GH case updates week end August 18, 2023 | Thu 8/17/2023 5:03 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Thu 8/17/2023 4:03 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Thu 8/17/2023 12:27 PM |
| Randall Garteiser | Daniel Falcucci | Re: Charts against Valve | Wed 8/16/2023 5:09 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:26 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 4:22 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:17 PM |
| Emily Gavin | René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Wed 8/16/2023 4:16 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 4:08 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:06 PM |
| GH | Leigh | Symbology-Aaron's Agreement | Wed 8/16/2023 3:53 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 11:39 AM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document Symbology CNS - Zoom 2023.05.11 1 | Wed 8/16/2023 12:17 AM |
| rvazquez sinergialaw.com | Leigh; Christina Arias; Daniel Falcucci | Fwd: Requested Action from RPX Corporation (Vendor Setup) | Tue 8/15/2023 5:59 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Tue 8/15/2023 4:50 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Tue 8/15/2023 4:48 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | FW: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:34 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:20 PM |
| Randall Garteiser | Daniel Falcucci | Re: Zoom charts (RBDS,SRR) | Tue 8/15/2023 3:44 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 11:40 AM |
| Randall Garteiser | Christina Arias | Christina, status on invoice/payout sheet for payment on Breitling and FormAssembly. | Tue 8/15/2023 9:14 AM |
| **GH** | **Leigh** | **Re: RPX Execution Versions** | **Tue 8/15/2023 6:35 AM** |
| Leigh | GH | Re: RPX Execution Versions | Mon 8/14/2023 10:13 PM |
| GH | Leigh | RPX Execution Versions | Mon 8/14/2023 5:19 PM |
| Randall Garteiser | Christina Arias; Daniel Falcucci; Leig... | 2 new complaints to file for DVS v GoFormz, Inc. (S.D. Cal.) and HoneyBook, Inc. (N.D. Cal.) | Mon 8/14/2023 1:53 PM |
| GH | Emily Gavin | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/14/2023 1:45 PM |
| Emily Gavin | Leigh; GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/14/2023 1:38 PM |
| **Leigh** | **René Vazquez; Randall Garteiser** | **Ok to file** | **Sun 8/13/2023 11:04 PM** |

DEC 2025 -011

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh M. Rothschild | Randall Garteiser; René Vazquez | Ok to file | Sun 8/13/2023 11:03 PM |
| Randall Garteiser | Leigh | RBDS Update 12AUG2023 - RBDS v. Rockwell Automation dba Plex Systems, Inc. Complaint (E.D. Tex.) [for Leigh's appro... | Sat 8/12/2023 12:23 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Fri 8/11/2023 4:10 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Fri 8/11/2023 4:01 PM |
| Randall Garteiser | Leigh | Aug 11 - DVS update [2 new complaints attached] | Fri 8/11/2023 3:30 PM |
| Randall Garteiser | David Ward | New Complaint to file for Digital Verification Systems v. Odoo, Inc. (W.D.N.Y.). Buffalo, NY | Fri 8/11/2023 12:52 PM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazque... | GH case updates week end August 11, 2023 | Fri 8/11/2023 10:35 AM |
| Randall Garteiser | Leigh | Re: Aug 10 - DVS update | Fri 8/11/2023 10:27 AM |
| Randall Garteiser | Christina Arias; Daniel Falcucci; Leigh | Aug 10 - DVS update | Thu 8/10/2023 11:41 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Thu 8/10/2023 2:05 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 11:35 AM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Thu 8/10/2023 6:11 AM |
| GH | Leigh; Daniel Falcucci; Christina Arias | URGENT - RPX | Thu 8/10/2023 5:42 AM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Wed 8/9/2023 5:56 PM |
| René Vazquez | Christina Arias | Re: Symbology/Breitling Agreement | Wed 8/9/2023 3:59 PM |
| Christina Arias | René Vazquez; Leigh; Daniel Falcucci | RE: Symbology/Breitling Agreement | Wed 8/9/2023 3:38 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology/Breitling Agreement | Wed 8/9/2023 2:49 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/9/2023 9:08 AM |
| GH | Daniel Falcucci; Christina Arias; Leig... | Re: DVS update | Tue 8/8/2023 1:51 PM |
| Randall Garteiser | Leigh | Re: Symbology '773 patent maint fee due in 5 days | Tue 8/8/2023 12:49 PM |
| Christina Arias | GH; Leigh; Randall Garteiser; Daniel ... | RE: DVS update | Tue 8/8/2023 12:28 PM |
| GH | Christina Arias; Leigh; Randall Gartei... | Re: DVS update | Tue 8/8/2023 12:15 PM |
| Leigh | Randall Garteiser | Fwd: Symbology '773 patent maint fee due in 5 days | Tue 8/8/2023 12:10 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 8:33 PM |
| GH | Emily Gavin; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 8:08 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 7:45 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 9:03 AM |
| Leigh | Christina Arias; Randall Garteiser | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sun 8/6/2023 11:06 PM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazque... | GH case updates week end August 4, 2023 | Fri 8/4/2023 10:17 AM |
| Christina Arias | Randall Garteiser | RE: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Fri 8/4/2023 10:11 AM |
| Christina Arias | Randall Garteiser | RE: NEW case- (D.Del.) Symbology v AARP Services Inc. | Fri 8/4/2023 10:04 AM |
| Christina Arias | Randall Garteiser | RE: NEW case- (D.Del.) Symbology v AARP Services Inc. | Fri 8/4/2023 10:00 AM |
| Randall Garteiser | Christina Arias | NEW case- (D.Del.) Symbology v AARP Services Inc. | Fri 8/4/2023 9:33 AM |
| Randall Garteiser | Christina Arias | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Fri 8/4/2023 9:31 AM |
| Ryan Hanneken | GH | RE: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 2:56 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 2:29 PM |
| GH | Randall Garteiser | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:41 PM |
| Randall Garteiser | GH | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:40 PM |
| Randall Garteiser | GH | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:40 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:30 PM |
| GH | Leigh | FW: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 7:45 AM |
| samuel@meylerlegal.com | rgarteiser@ghiplaw.com | Valve Corp v Rothschild, et al. | Tue 8/1/2023 4:13 PM |
| GH | Leigh | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 6:18 AM |
| Leigh | Randall Garteiser | Re: Pending paid GH cases to be filed | Mon 7/31/2023 10:59 PM |
| Leigh | GH | Re: Speech Transcription / Symbology / RFID - RPX | Mon 7/31/2023 10:48 PM |
| GH | Leigh | FW: Speech Transcription / Symbology / RFID - RPX | Mon 7/31/2023 5:32 PM |

DEC 2025 -012

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh | Re: Pending paid GH cases to be filed | Mon 7/31/2023 4:08 PM |
| Leigh | Randall Garteiser | Fwd: Pending paid GH cases to be filed | Mon 7/31/2023 2:04 PM |
| Leigh | Randall Garteiser; Daniel Falcucci; C... | Re: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Sun 7/30/2023 11:17 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Sat 7/29/2023 7:45 PM |
| Randall Garteiser | Leigh M. Rothschild; Leigh | May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sat 7/29/2023 5:09 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Breitling Agreement | Fri 7/28/2023 1:01 PM |
| Christina Arias | Leigh; Daniel Falcucci; Randall Garte... | weekly case updates 7/28/2023 | Thu 7/27/2023 10:01 PM |
| Leigh | Ryan Hanneken | He was-Symbology transaction | Tue 7/25/2023 4:21 PM |
| Leigh | GH | Re: Speech Transcription (Jen Wei) v. Zoho Complaint | Sat 7/22/2023 11:45 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2023-07-20 Symbology-Breitling_final_clean-execution corrected | Fri 7/21/2023 12:16 PM |
| GH | Leigh | Breitling Agreement | Thu 7/20/2023 2:13 PM |
| Leigh | Randall Garteiser | Cases paid to file | Thu 7/20/2023 12:17 AM |
| Randall Garteiser | Christina Arias; Daniel Falcucci | New Complaint WTL (Hoarty) v SoundHound AI, Inc.  (N.D. Cal.) [GH to file] | Wed 7/19/2023 6:09 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | Fwd: Leigh - for your review - NEW Complaint - DVS v SkySlope Inc. (E.D. Cal.) | Wed 7/19/2023 2:33 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Christina Arias | Fwd: Leigh - for your review - SPIS v. Kinexon, Inc. | Wed 7/19/2023 2:32 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Christina Arias | Fwd: Leigh - for your review - NEW Complaint - DVS v Lone Wolf Technologies (N.D. Tex.) | Wed 7/19/2023 2:21 PM |
| GH | Daniel Falcucci | FW: Leigh - for your review - SPIS v. Kinexon, Inc. | Wed 7/19/2023 9:49 AM |
| GH | Daniel Falcucci | FW: Leigh - for your review - NEW Complaint - DVS v SkySlope Inc. (E.D. Cal.) | Wed 7/19/2023 9:48 AM |
| GH | Daniel Falcucci | FW: Leigh - for your review - NEW Complaint - DVS v Lone Wolf Technologies (N.D. Tex.) | Wed 7/19/2023 9:48 AM |
| Leigh M. Rothschild | Daniel Falcucci | Re: Here is my signed document 2023-07-10 Symbology-Breitling Execution Copy | Mon 7/17/2023 10:18 PM |
| GH | Daniel Falcucci; Leigh M. Rothschild | Re: Here is my signed document 2023-07-10 Symbology-Breitling Execution Copy | Mon 7/17/2023 12:52 PM |
| GH | Leigh | ADT | Fri 7/14/2023 12:04 PM |
| Christina Arias | René Vazquez; Randall Garteiser; Col... | default cases to look into | Fri 7/14/2023 11:33 AM |
| Randall Garteiser | Christina Arias; Leigh; Daniel Falcucci | Re: $3600 for 6 cases to be filed | Thu 7/13/2023 2:56 PM |
| Randall Garteiser | Christina Arias | Re: Shea and Eader Symbology targets | Thu 7/13/2023 2:44 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; ghpa... | Shea and Eader Symbology targets | Thu 7/13/2023 1:50 PM |

DEC 2025 -013

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Daniel Falc... | Randall Garteiser; samuel@meylerlegal.com | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 6:55 AM |
| Daniel Falc... | Randall Garteiser; Christina Arias | Re: [Daniel] need help finalizing Valve Complaints. | Fri 9/8/2023 8:35 AM |
| Daniel Falc... | GH; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) - CONFIDENTIAL | Tue 8/29/2023 11:26 AM |
| Daniel Falc... | René Vazquez; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 8:28 AM |
| Daniel Falc... | René Vazquez | PAM - LMR Summary | Wed 8/23/2023 3:20 PM |
| Daniel Falc... | Randall Garteiser | Re: Charts against Valve | Thu 8/17/2023 11:16 AM |
| Daniel Falc... | Randall Garteiser; René Vazquez | Symbology v. Valve Charts | Thu 8/17/2023 11:00 AM |
| Daniel Falc... | Randall Garteiser; René Vazquez | Charts against Valve | Wed 8/16/2023 4:27 PM |
| Daniel Falc... | Christina Arias; René Vazquez; Randall Garteiser; ... | Re: Zoom charts (RBDS,SRR) | Tue 8/15/2023 2:26 PM |
| Daniel Falc... | René Vazquez; Randall Garteiser | Re: Updated Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Mon 8/14/2023 3:21 PM |
| Daniel Falc... | René Vazquez; Randall Garteiser | Updated Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Mon 8/14/2023 3:16 PM |
| Daniel Falc... | GH; Christina Arias; Leigh; Randall Garteiser | Re: DVS update | Fri 8/11/2023 9:47 AM |
| Daniel Falc... | René Vazquez; Christina Arias | Re: Symbology/Breitling Agreement | Thu 8/10/2023 1:49 PM |
| Daniel Falc... | GH; Leigh; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 1:47 PM |
| Daniel Falc... | GH; Leigh; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 1:22 PM |
| Daniel Falc... | GH; Christina Arias; Leigh; Randall Garteiser | Re: DVS update | Tue 8/8/2023 1:53 PM |
| Daniel Falc... | Christina Arias; GH; Leigh; Randall Garteiser | Re: DVS update | Tue 8/8/2023 1:48 PM |
| Daniel Falc... | René Vazquez; Randall Garteiser | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 2:55 PM |
| Daniel Falc... | René Vazquez; Randall Garteiser | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 12:55 PM |
| Daniel Falc... | René Vazquez; Randall Garteiser | FW: Question re: Jen Wei Charts | Tue 8/1/2023 12:51 PM |
| Daniel Falc... | GH; Leigh M. Rothschild | Re: Here is my signed document 2023-07-10 Symbology-Breitling Execution Copy | Mon 7/17/2023 12:34 PM |

DEC 2025 -014

| From | To | Subject | Received |
|------|-----|---------|----------|
| Symbology v. A. Marshall: 2 item(s) | | | |
| Leigh | Christopher Ross; C... | Re: Symbology v. A. Marshall | Sat 7/22/2023 11:32 ... |
| Leigh | Christopher Ross; C... | Re: Symbology v. A. Marshall | Sat 7/22/2023 11:31 ... |
| May Symbology sue United?  in view of prior settlement with JPMorgan Chase: 1 item(s) | | | |
| Leigh | Randall Garteiser; L... | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sun 7/30/2023 11:1... |

CONFIDENTIAL

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Leigh | Randall Garteiser | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 12:49 PM |
| Leigh | René Vazquez | Fwd: Lexos Media IP, LLC v. Ulta Beauty, Inc. et al., No. 2:22-cv-00311 (Lead Case) - Symbology Agreement | Mon 9/11/2023 4:09 PM |
| Leigh | René Vazquez; Daniel Falcucci;... | Re: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:19 PM |
| Leigh | Randall Garteiser; Christopher ... | Re: [CONFIDENTIAL] FW: Symbology & Kering/Gucci | Thu 7/27/2023 11:15 PM |

DEC 2025 -016

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Colin Jensen | Leigh | Re: [for Leigh's approval to file on 9/18 - Monday)  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 12:32 PM |
| Daniel Falcucci | Randall Garteiser; samuel@meylerlegal.c... | Re: [for Leigh's approval to file on 9/18 - Monday)  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 6:55 AM |
| Randall Garteiser | samuel@meylerlegal.com | [for Leigh's approval to file on 9/18 - Monday)  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 11:51 PM |
| samuel@meylerlegal.com | Leigh; 'Randall T Garteiser' | RE: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:53 AM |
| Colin Jensen | Leigh | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Fri 9/15/2023 9:50 AM |
| Randall Garteiser | Leigh | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Fri 9/15/2023 7:58 AM |
| Meyler Legal, PLLC | Randall Garteiser | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:10 PM |
| Randall Garteiser | samuel@meylerlegal.com | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 6:41 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Thu 9/14/2023 6:27 PM |
| samuel@meylerlegal.com | 'Randall Garteiser'; Leigh | RE: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 5:10 PM |
| Christina Arias | Randall Garteiser | RE: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 4:31 PM |
| Randall Garteiser | Christina Arias | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 4:15 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 3:55 PM |
| Randall Garteiser | Leigh; samuel@meylerlegal.com | Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 3:49 PM |
| Randall Garteiser | Leigh | Re: Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 1:54 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; Leigh | FW: Symbology v Smoothie King correspondence | Thu 9/14/2023 12:38 PM |
| Randall Garteiser | Leigh | Christina - follow-up on RUSH charts for co-defendant Gearbox Software a developer for "Valve Corporation" | Thu 9/14/2023 11:59 AM |
| Christina Arias | Randall Garteiser | RE: Symbology v. A. Marshall hospitality | Thu 9/14/2023 8:38 AM |
| Christina Arias | Randall Garteiser | RE: Symbology v. A. Marshall hospitality | Thu 9/14/2023 8:26 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. A. Marshall hospitality | Wed 9/13/2023 8:21 PM |
| GH | Leigh | ADT Agreement | Wed 9/13/2023 6:24 PM |
| Christina Arias | René Vazquez | RE: ADT Agreement | Wed 9/13/2023 1:17 PM |
| René Vazquez | Christina Arias | Re: ADT Agreement | Wed 9/13/2023 1:14 PM |
| Christina Arias | GH; Leigh | RE: ADT Agreement | Wed 9/13/2023 1:09 PM |
| GH | Leigh | ADT Agreement | Wed 9/13/2023 12:39 PM |
| Christina Arias | Randall Garteiser; René Vazquez; Colin ... | FW: Symbology v. A. Marshall hospitality | Wed 9/13/2023 12:04 PM |
| Christina Arias | Randall Garteiser | RE: Reschdule tomorrows meeting | Wed 9/13/2023 11:16 AM |
| Christina Arias | Randall Garteiser | RE: Reschdule tomorrows meeting | Wed 9/13/2023 11:06 AM |
| Randall Garteiser | Christina Arias | Re: Reschdule tomorrows meeting | Wed 9/13/2023 10:56 AM |
| René Vazquez | Christina Arias | Re: Reschdule tomorrows meeting | Wed 9/13/2023 10:46 AM |
| Christina Arias | GH; Randall Garteiser | RE: Reschdule tomorrows meeting | Wed 9/13/2023 10:43 AM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 9/12/2023 3:47 PM |
| Ryan Hanneken | René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Tue 9/12/2023 1:07 PM |
| GH | Christina Arias; Randall Garteiser | RE: Reschdule tomorrows meeting | Mon 9/11/2023 1:53 PM |
| Christina Arias | Randall Garteiser | RE: Reschdule tomorrows meeting | Mon 9/11/2023 1:47 PM |
| Christina Arias | René Vazquez; Leigh | Wyoming Tech v. Athena and Symbology | Fri 9/8/2023 2:40 PM |
| Christina Arias | Randall Garteiser | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:21 PM |
| Christina Arias | Randall Garteiser | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:20 PM |
| Christina Arias | Randall Garteiser | Re: Reschdule tomorrows meeting | Fri 9/8/2023 12:20 PM |
| Randall Garteiser | Christina Arias | Re: Reschdule tomorrows meeting | Fri 9/8/2023 7:32 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. A. Marshall | Fri 9/8/2023 5:00 AM |
| Elena K. Wentz | René Vazquez; Leigh | RE: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Fri 9/8/2023 4:41 AM |
| René Vazquez | Leigh | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Fri 9/8/2023 3:20 AM |
| Christina Arias | Leigh; Randall Garteiser | RE: Symbology v. A. Marshall | Thu 9/7/2023 8:35 PM |
| René Vazquez | Megan C. Haney | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 3:02 PM |

| From | To | Subject | Received |
|---|---|---|---|
| Megan C. Haney | GH | RE: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 2:59 PM |
| GH | Megan C. Haney | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 2:04 PM |
| Randall Garteiser | Megan C. Haney; Elena K. Wentz; Jack ... | Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Thu 9/7/2023 11:58 AM |
| Christina Arias | Daniel Falcucci; GH; Leigh; Randall Gar... | RE: Friday Call | Thu 8/31/2023 7:23 AM |
| Christina Arias | René Vazquez | RE: Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 3:13 PM |
| René Vazquez | Christina Arias | Re: Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 2:56 PM |
| Christina Arias | GH | RE: Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 2:28 PM |
| GH | Christina Arias | Expenses for Symbology/RPX and Symbology/ Brandsmart Settlements | Wed 8/30/2023 1:51 PM |
| Daniel Falcucci | GH; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) - CONFIDENTIAL | Tue 8/29/2023 11:27 AM |
| GH | Daniel Falcucci; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 8:36 AM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 8:28 AM |
| René Vazquez | Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 7:21 AM |
| Randall Garteiser | Leigh | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 7:00 AM |
| Christina Arias | Leigh; Daniel Falcucci; ghpam@ghiplaw... | Active case list week ending August 25, 2023 | Fri 8/25/2023 10:33 AM |
| Christina Arias | GH | RE: Distribution Sheets | Wed 8/23/2023 4:23 PM |
| Daniel Falcucci | René Vazquez | PAM - LMR Summary | Wed 8/23/2023 3:20 PM |
| GH | Christina Arias | Distribution Sheets | Wed 8/23/2023 8:43 AM |
| Randall Garteiser | Christina Arias; Leigh; Leigh M. Rothsc... | Re: RBDS Update August 22, 2023 | Tue 8/22/2023 5:48 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Tue 8/22/2023 11:46 AM |
| René Vazquez | Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Tue 8/22/2023 9:58 AM |
| Randall Garteiser | Leigh | August 21, 2023 - Symbology v. Kering Update | Mon 8/21/2023 7:30 PM |
| René Vazquez | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/21/2023 5:39 PM |
| Ryan Hanneken | René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/21/2023 5:16 PM |
| Christina Arias | Randall Garteiser | RBDS v. Plex | Mon 8/21/2023 12:36 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Mon 8/21/2023 10:24 AM |
| Randall Garteiser | Leigh; Leigh Rothschild; Christina Arias;... | Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 9:43 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Mon 8/21/2023 9:05 AM |
| Leigh M. Rothschild | Randall Garteiser | Ok to file | Sun 8/20/2023 11:38 PM |
| Randall Garteiser | Leigh; Christina Arias; Daniel Falcucci | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 9:44 PM |
| Randall Garteiser | Leigh; Christina Arias; Daniel Falcucci | August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 4:03 PM |
| Randall Garteiser | Leigh | Re: Rbds v Plex | Sun 8/20/2023 12:07 AM |
| Randall Garteiser | Christina Arias | August 18, 2023 - Symbology v. Kering Update | Sat 8/19/2023 12:05 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 1:01 PM |
| Christina Arias | René Vazquez; Leigh; Daniel Falcucci | Re: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:19 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology v. The Aaron's Company. - FRE 408 | Fri 8/18/2023 12:10 PM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazquez; R... | RE: GH case updates week end August 18, 2023 | Fri 8/18/2023 11:51 AM |
| René Vazquez | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Fri 8/18/2023 10:23 AM |
| Ryan Hanneken | Emily Gavin; René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Fri 8/18/2023 10:11 AM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Fri 8/18/2023 8:54 AM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Fri 8/18/2023 8:44 AM |
| David Ward | Randall Garteiser | FW: Activity in Case 1:23-cv-00852 Digital Verification Systems, LLC v. Odoo, Inc. Complaint | Fri 8/18/2023 6:22 AM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Update | Fri 8/18/2023 4:48 AM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazquez; R... | GH case updates week end August 18, 2023 | Thu 8/17/2023 5:03 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Thu 8/17/2023 4:03 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Thu 8/17/2023 12:27 PM |
| Daniel Falcucci | Randall Garteiser; René Vazquez | Symbology v. Valve Charts | Thu 8/17/2023 11:00 AM |

DEC 2025 -018

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh | Re: Symbology-Paul Morelli - $6.7 annual revenue in jewelry business. | Wed 8/16/2023 6:18 PM |
| Daniel Falcucci | Randall Garteiser; René Vazquez | Charts against Valve | Wed 8/16/2023 4:27 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:26 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 4:22 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:17 PM |
| Emily Gavin | René Vazquez | RE: Speech Transcription / Symbology / RFID - RPX | Wed 8/16/2023 4:16 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 4:08 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Wed 8/16/2023 4:06 PM |
| GH | Leigh | Symbology-Aaron's Agreement | Wed 8/16/2023 3:53 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Wed 8/16/2023 11:39 AM |
| rvazquez sinergialaw.com | Leigh; Christina Arias; Daniel Falcucci | Fwd: Requested Action from RPX Corporation (Vendor Setup) | Tue 8/15/2023 5:59 PM |
| Daniel Sabat | rvazquez sinergialaw.com | RE: RPX Vendor Setup | Tue 8/15/2023 4:50 PM |
| rvazquez sinergialaw.com | Daniel Sabat | Re: RPX Vendor Setup | Tue 8/15/2023 4:48 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | FW: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:34 PM |
| René Vazquez | Emily Gavin | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:24 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 4:21 PM |
| Randall Garteiser | Daniel Falcucci | Re: Zoom charts (RBDS,SRR) | Tue 8/15/2023 3:44 PM |
| Daniel Falcucci | Christina Arias; René Vazquez; Randall ... | Re: Zoom charts (RBDS,SRR) | Tue 8/15/2023 2:26 PM |
| Randall Garteiser | Christina Arias; Leigh | Fwd: DVS v. FormAssembly Distribution | Tue 8/15/2023 12:50 PM |
| Randall Garteiser | Christina Arias; Leigh | Fwd: Symbology v. Breitling distribution | Tue 8/15/2023 12:46 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/15/2023 11:40 AM |
| Randall Garteiser | Christina Arias | Christina, status on invoice/payout sheet for payment on Breitling and FormAssembly. | Tue 8/15/2023 9:14 AM |
| GH | Leigh | Re: RPX Execution Versions | Tue 8/15/2023 6:35 AM |
| GH | Leigh | RPX Execution Versions | Mon 8/14/2023 5:19 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: Updated Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Mon 8/14/2023 3:21 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Updated Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Mon 8/14/2023 3:16 PM |
| GH | Emily Gavin | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/14/2023 1:45 PM |
| Emily Gavin | Leigh; GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/14/2023 1:38 PM |
| Randall Garteiser | Leigh | RBDS Update 12AUG2023 - RBDS v. Rockwell Automation dba Plex Systems, Inc. Complaint (E.D. Tex.) [for Leigh's appr... | Sat 8/12/2023 12:23 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Fri 8/11/2023 4:10 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Fri 8/11/2023 4:01 PM |
| Randall Garteiser | Leigh | Aug 11 - DVS update [2 new complaints attached] | Fri 8/11/2023 3:30 PM |
| Randall Garteiser | David Ward | New Complaint to file for Digital Verification Systems v. Odoo, Inc. (W.D.N.Y.). Buffalo, NY | Fri 8/11/2023 12:52 PM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazquez; R... | GH case updates week end August 11, 2023 | Fri 8/11/2023 10:35 AM |
| Randall Garteiser | Leigh | Re: Aug 10 - DVS update | Fri 8/11/2023 10:27 AM |
| Daniel Falcucci | GH; Christina Arias; Leigh; Randall Gart... | Re: DVS update | Fri 8/11/2023 9:48 AM |
| Randall Garteiser | Christina Arias; Daniel Falcucci; Leigh | Aug 10 - DVS update | Thu 8/10/2023 11:41 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Thu 8/10/2023 2:05 PM |
| Daniel Falcucci | René Vazquez; Christina Arias | Re: Symbology/Breitling Agreement | Thu 8/10/2023 1:49 PM |
| Daniel Falcucci | GH; Leigh; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 1:47 PM |
| Daniel Falcucci | GH; Leigh; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 1:22 PM |
| GH | Leigh; Daniel Falcucci; Christina Arias | Re: URGENT - RPX | Thu 8/10/2023 11:35 AM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Thu 8/10/2023 6:11 AM |
| GH | Leigh; Daniel Falcucci; Christina Arias | URGENT - RPX | Thu 8/10/2023 5:42 AM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Wed 8/9/2023 5:56 PM |
| René Vazquez | Christina Arias | Re: Symbology/Breitling Agreement | Wed 8/9/2023 3:59 PM |

| From | To | Subject | Received |
|---|---|---|---|
| Christina Arias | René Vazquez; Leigh; Daniel Falcucci | RE: Symbology/Breitling Agreement | Wed 8/9/2023 3:38 PM |
| René Vazquez | Leigh; Daniel Falcucci; Christina Arias | Fwd: Symbology/Breitling Agreement | Wed 8/9/2023 2:49 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/9/2023 9:08 AM |
| Daniel Falcucci | GH; Christina Arias; Leigh; Randall Gart... | Re: DVS update | Tue 8/8/2023 1:53 PM |
| GH | Daniel Falcucci; Christina Arias; Leigh; ... | Re: DVS update | Tue 8/8/2023 1:51 PM |
| Daniel Falcucci | Christina Arias; GH; Leigh; Randall Gart... | Re: DVS update | Tue 8/8/2023 1:48 PM |
| Randall Garteiser | Leigh | Re: Symbology '773 patent maint fee due in 5 days | Tue 8/8/2023 12:49 PM |
| Christina Arias | GH; Leigh; Randall Garteiser; Daniel Fal... | RE: DVS update | Tue 8/8/2023 12:28 PM |
| GH | Christina Arias; Leigh; Randall Garteiser... | Re: DVS update | Tue 8/8/2023 12:16 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 8:33 PM |
| GH | Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 8:08 PM |
| Emily Gavin | GH; Ryan Hanneken | RE: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 7:45 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 9:03 AM |
| Randall Garteiser | Christina Arias | [draft symbology v Yves Saint Lauren complaint for Leigh permission to file] Kering child companies [update on suing Keri... | Fri 8/4/2023 12:52 PM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazquez; R... | GH case updates week end August 4, 2023 | Fri 8/4/2023 10:17 AM |
| Christina Arias | Randall Garteiser | RE: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Fri 8/4/2023 10:11 AM |
| Randall Garteiser | Christina Arias | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Fri 8/4/2023 9:31 AM |
| Ryan Hanneken | GH | RE: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 2:56 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 2:55 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 2:29 PM |
| GH | Randall Garteiser | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:41 PM |
| Randall Garteiser | GH | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:40 PM |
| Randall Garteiser | GH | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:40 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 1:30 PM |
| Daniel Falcucci | René Vazquez; Randall Garteiser | Re: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 12:55 PM |
| GH | Leigh | FW: Speech Transcription / Symbology / RFID - RPX | Wed 8/2/2023 7:45 AM |
| samuel@meylerlegal.com | rgarteiser@ghiplaw.com | Valve Corp v Rothschild, et al. | Tue 8/1/2023 4:13 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 2:25 PM |
| Ryan Hanneken | GH | RE: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 2:20 PM |
| GH | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 1:46 PM |
| Christina Arias | Randall Garteiser; Daniel Falcucci; Leigh | RE: Leigh - for your review - SPIS v. Kinexon, Inc. | Tue 8/1/2023 1:30 PM |
| Christina Arias | Randall Garteiser; Leigh M. Rothschild; ... | RE: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Tue 8/1/2023 1:07 PM |
| GH | Leigh | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 6:18 AM |
| GH | Leigh | FW: Speech Transcription / Symbology / RFID - RPX | Mon 7/31/2023 5:32 PM |
| Randall Garteiser | Leigh | Re: Pending paid GH cases to be filed | Mon 7/31/2023 4:08 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Sat 7/29/2023 7:45 PM |
| Randall Garteiser | Leigh M. Rothschild; Leigh | May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sat 7/29/2023 5:09 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; ghpam@ghipla... | FW: Paul Morelli - QR Code (Symbology) | Fri 7/28/2023 3:52 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; GH; ghpam@g... | Symbology-Paul Morelli | Fri 7/28/2023 3:50 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; ghpam@ghipla... | FW: Symbology letter to United | Fri 7/28/2023 3:19 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; ghpam@ghipla... | Symbology-United Airlines | Fri 7/28/2023 3:18 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; ghpam@ghipla... | FW: Symbology's letter to Nestle Healthcare Nutrition, Inc. | Fri 7/28/2023 3:13 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; ghpam@ghipla... | Symbology-Aritzia | Fri 7/28/2023 3:12 PM |
| Christopher Ross | rgarteiser@ghiplaw.com; ghpam@ghipla... | Symbology-Smashburger | Fri 7/28/2023 3:07 PM |
| Christina Arias | Randall Garteiser; René Vazquez; Colin ... | Kering child companies | Fri 7/28/2023 1:17 PM |
| Christina Arias | Geoff Dobbin; Leigh; GH; ghpam@ghipl... | RE: Symbology v. Dr. Pepper first agreement | Fri 7/28/2023 1:17 PM |

DEC 2025 -020

| From | To | Subject | Received |
|------|-----|---------|----------|
| GH | Leigh; Daniel Falcucci; Christina Arias | Breitling Agreement | Fri 7/28/2023 1:01 PM |
| Geoff Dobbin | Christina Arias; Geoff Dobbin; Leigh; G… | RE: Symbology v. Dr. Pepper first agreement | Fri 7/28/2023 12:58 PM |
| Christina Arias | Leigh; Daniel Falcucci; Randall Garteise… | weekly case updates 7/28/2023 | Thu 7/27/2023 10:01 PM |
| Ryan Hanneken | Leigh | RE: He was-Symbology transaction | Thu 7/27/2023 2:00 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; Leigh | FW: AARP chart | Thu 7/27/2023 1:36 PM |
| Ryan Hanneken | GH; Leigh | Re: He was-Symbology transaction | Thu 7/27/2023 11:27 AM |
| Christina Arias | GH; Randall Garteiser; Colin Jensen; Lei… | RE: Symbology v. ADT agreement | Thu 7/27/2023 10:57 AM |
| GH | Ryan Hanneken; Leigh | Re: He was-Symbology transaction | Thu 7/27/2023 10:42 AM |
| GH | Christina Arias; Randall Garteiser; Colin … | Re: Symbology v. ADT agreement | Thu 7/27/2023 10:32 AM |
| GH | Ryan Hanneken; Leigh | Re: He was-Symbology transaction | Thu 7/27/2023 10:29 AM |
| Randall Garteiser | Christopher Ross | Re: [CONFIDENTIAL] FW: Symbology & Kering/Gucci | Thu 7/27/2023 10:18 AM |
| Christina Arias | René Vazquez; Randall Garteiser; Colin … | Symbology v. ADT agreement | Tue 7/25/2023 2:51 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; Leigh | Symbology Innovations, LLC v. The B-12 Store, LLC | Tue 7/25/2023 11:55 AM |
| Christopher Ross | Christina Arias; Geoff Dobbin; rgarteiser… | RE: Symbology v. A. Marshall | Fri 7/21/2023 4:06 PM |
| Christina Arias | Leigh; Daniel Falcucci; Randall Garteise… | weekly case updates 7/21/2023 | Fri 7/21/2023 9:45 AM |
| GH | Leigh | Breitling Agreement | Thu 7/20/2023 2:13 PM |
| Christina Arias | Colin Jensen; Randall Garteiser; Leigh | FW: Cases paid to file | Thu 7/20/2023 12:58 PM |
| Randall Garteiser | Leigh | Re: Cases paid to file | Thu 7/20/2023 6:28 AM |
| Randall Garteiser | Christina Arias; Daniel Falcucci | New Complaint WTL (Hoarty) v SoundHound AI, Inc. (N.D. Cal.) [GH to file] | Wed 7/19/2023 6:09 PM |
| Randall Garteiser | Christina Arias | Re: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 5:52 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 4:17 PM |
| Randall Garteiser | Christina Arias | Re: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 4:01 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 3:38 PM |
| Randall Garteiser | Christina Arias; Leigh | Re: Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 3:36 PM |
| Randall Garteiser | Christina Arias | Re: AARP chart | Wed 7/19/2023 3:30 PM |
| Christina Arias | Randall Garteiser; René Vazquez; Colin … | FW: AARP chart | Wed 7/19/2023 3:16 PM |
| Christina Arias | Randall Garteiser | RE: Symbology Innovations, LLC v. Keurig Dr. Pepper Inc. | Wed 7/19/2023 3:07 PM |
| Randall Garteiser | Christina Arias | Re: Symbology Innovations, LLC v. Keurig Dr. Pepper Inc. | Wed 7/19/2023 3:01 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; Leigh | Symbology Innovations, LLC v. Keurig Dr. Pepper Inc. | Wed 7/19/2023 2:40 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Christina Arias | Fwd: Leigh - for your review - NEW Complaint - DVS v SkySlope Inc. (E.D. Cal.) | Wed 7/19/2023 2:33 PM |
| Christina Arias | Randall Garteiser; Colin Jensen; ghpam… | Complaints to be filed week of July 17, 2023 | Wed 7/19/2023 2:33 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Christina Arias | Fwd: Leigh - for your review - SPIS v. Kinexon, Inc. | Wed 7/19/2023 2:32 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Christina Arias | Fwd: Leigh - for your review - NEW Complaint - DVS v Lone Wolf Technologies (N.D. Tex.) | Wed 7/19/2023 2:21 PM |
| **GH** | **Leigh** | **ADT** | **Fri 7/14/2023 12:04 PM** |
| Christina Arias | René Vazquez; Randall Garteiser; Colin … | default cases to look into | Fri 7/14/2023 11:33 AM |
| Christina Arias | Leigh; Daniel Falcucci; René Vazquez; R… | Active and pending cases week of July 14. | Fri 7/14/2023 10:25 AM |
| **Randall Garteiser** | **Christina Arias; Leigh; Daniel Falcucci** | **Re: $3600 for 6 cases to be filed** | **Thu 7/13/2023 2:56 PM** |
| Randall Garteiser | Christina Arias | Re: Shea and Eader Symbology targets | Thu 7/13/2023 2:44 PM |
| **Christina Arias** | **Randall Garteiser; Colin Jensen; ghpa…** | **Shea and Eader Symbology targets** | **Thu 7/13/2023 1:50 PM** |
| Randall Garteiser | Leigh | Symbology | Wed 7/12/2023 7:57 PM |

DEC 2025 -021

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Leigh | Randall Garteiser; samuel@meylerlegal.... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 11:07 AM |
| Leigh | samuel@meylerlegal.com; 'Randall T G... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:29 PM |
| Leigh | Randall Garteiser | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Fri 9/15/2023 11:57 AM |
| Leigh | Randall Garteiser; samuel@meylerlegal... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:41 PM |
| Leigh | Randall Garteiser; Daniel Falcucci; Chri... | Re: Leigh - for your review - RBDS v Plex (N.D. Cal.) [Colin - filing after Leigh approves] | Thu 9/14/2023 10:26 PM |
| Leigh | Meyler Legal, PLLC; Randall Garteiser | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Thu 9/14/2023 10:21 PM |
| Leigh | Randall Garteiser; Christina Arias | Re: Symbology v. A. Marshall hospitality | Wed 9/13/2023 8:43 PM |
| Leigh | René Vazquez | Fwd: Lexos Media IP, LLC v. Ulta Beauty, Inc. et al., No. 2:22-cv-00311 (Lead Case) - Symbology Agreement | Mon 9/11/2023 4:10 PM |
| Leigh | Colin Jensen; René Vazquez; Randall G... | | Sat 9/9/2023 12:45 AM |
| Leigh | René Vazquez; Megan C. Haney | Re: Delaware Cases with GH - 1. Symbology v. AARP. 2. SPIS v. Kinexon. | Fri 9/8/2023 12:42 AM |
| Leigh | Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 11:12 AM |
| Leigh | René Vazquez; Randall Garteiser | Re: I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Tue 8/29/2023 11:12 AM |
| Leigh | Randall Garteiser | I am getting a claim chart for Symbology v RBI  (Restaurant Brands Inc) | Mon 8/28/2023 10:11 PM |
| Leigh | Randall Garteiser | Information on Rothschild and Pam | Wed 8/23/2023 10:00 PM |
| Leigh | Randall Garteiser | Fwd: RBDS Update August 22, 2023 | Tue 8/22/2023 11:26 PM |
| Leigh | Daniel Sabat; rvazquez sinergialaw.com | Re: RPX Vendor Setup | Tue 8/22/2023 11:58 AM |
| Leigh | Randall Garteiser | Fwd: RBDS v. Plex | Mon 8/21/2023 11:20 PM |
| Leigh | Randall Garteiser | Ok to proceed.  Agreement looks good | Mon 8/21/2023 11:08 PM |
| Leigh | Randall Garteiser; Leigh Rothschild; Ch... | Re: Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 1:15 PM |
| Leigh | Randall Garteiser; Leigh Rothschild; Ch... | Re: Leigh - question re litigation funding Symbology Innovations, LLC v. AARP Services Inc. Case Assigned/Reassigned | Mon 8/21/2023 10:23 AM |
| Leigh | René Vazquez; Daniel Falcucci; Christin... | Re: Symbology v. The Aaron's Company. - FRE 408 | Sun 8/20/2023 11:51 PM |
| Leigh | Randall Garteiser | Re: Rbds v Plex | Sun 8/20/2023 11:47 PM |
| Leigh | Randall Garteiser; Christina Arias; Dani... | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 11:43 PM |
| Leigh | Randall Garteiser; Christina Arias; Dani... | Re: August 20, 2023 - Symbology v. Kering Update | Sun 8/20/2023 11:41 PM |
| Leigh | Randall Garteiser | Rbds v Plex | Sat 8/19/2023 9:32 PM |
| Leigh | Randall Garteiser | Ok to file | Fri 8/18/2023 12:24 PM |
| Leigh | Randall Garteiser | Ok to file | Wed 8/16/2023 11:07 AM |
| Leigh | GH | Re: RPX Execution Versions | Mon 8/14/2023 10:13 PM |
| Leigh | Daniel Falcucci; GH; Christina Arias; R... | Re: DVS update | Sun 8/13/2023 11:20 PM |
| Leigh | René Vazquez; Randall Garteiser | Ok to file | Sun 8/13/2023 11:04 PM |
| Leigh | GH; Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Sun 8/13/2023 11:01 PM |
| Leigh | GH; Emily Gavin; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Fri 8/11/2023 12:03 AM |
| Leigh | Randall Garteiser | Fwd: Symbology '773 patent maint fee due in 5 days | Tue 8/8/2023 12:10 PM |
| Leigh | Emily Gavin; GH; Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Mon 8/7/2023 10:27 PM |
| Leigh | Christina Arias; Randall Garteiser | Re: May Symbology sue United?  in view of prior settlement with JPMorgan Chase | Sun 8/6/2023 11:06 PM |
| Leigh | Randall Garteiser; Christina Arias | Re: [draft symbology v Yves Saint Lauren complaint for Leigh permission to file] Kering child companies [update on suing K... | Sun 8/6/2023 9:19 PM |
| Leigh | Daniel Falcucci; René Vazquez | RE: PAM Master Asset List - CONFIDENTIAL ATTORNEY/CLIENT WORK PRODUCT | Wed 8/2/2023 11:33 PM |
| Leigh | René Vazquez | Fwd: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 10:47 PM |
| Leigh | Ryan Hanneken | Re: Speech Transcription / Symbology / RFID - RPX | Tue 8/1/2023 10:46 PM |
| Leigh | Randall Garteiser | Re: Pending paid GH cases to be filed | Mon 7/31/2023 10:59 PM |
| Leigh | GH | Re: Speech Transcription / Symbology / RFID - RPX | Mon 7/31/2023 10:48 PM |
| Leigh | Randall Garteiser | Fwd: Pending paid GH cases to be filed | Mon 7/31/2023 2:04 PM |
| Leigh | Christopher Ross; rgarteiser@ghiplaw.c... | Re: Symbology-Aritzia | Sun 7/30/2023 11:38 PM |
| Leigh | Christopher Ross; rgarteiser@ghiplaw.c... | Re: Symbology's letter to Nestle Healthcare Nutrition, Inc. | Sun 7/30/2023 11:37 PM |
| Leigh | Christopher Ross; rgarteiser@ghiplaw.c... | Re: Symbology-Paul Morelli | Sun 7/30/2023 11:34 PM |

DEC 2025 -022

| From | To | Subject | Received |
|------|----|---------|----------|
| Leigh | Christopher Ross; rgarteiser@ghiplaw.c... | Re: Paul Morelli - QR Code (Symbology) | Sun 7/30/2023 11:34 PM |
| Leigh | Randall Garteiser | Fwd: Symbology letter to United | Sun 7/30/2023 11:29 PM |
| Leigh | Randall Garteiser; Daniel Falcucci; Chri... | Re: New Complaint for review - (D.Del.) Symbology v AARP Services Inc. | Sun 7/30/2023 11:17 PM |
| Leigh | Christina Arias; GH; Randall Garteiser; ... | Re: Symbology v. ADT agreement | Thu 7/27/2023 11:07 PM |
| Leigh | Ryan Hanneken | Re: He was-Symbology transaction | Thu 7/27/2023 10:19 PM |
| Leigh | Randall Garteiser; Colin Jensen | Fwd: PENDING CASES | Thu 7/27/2023 10:19 PM |
| Leigh | Christina Arias; Randall Garteiser; Colin... | Re: Symbology Innovations, LLC v. The B-12 Store, LLC | Tue 7/25/2023 10:57 PM |
| Leigh | Ryan Hanneken | He was-Symbology transaction | Tue 7/25/2023 4:21 PM |
| Leigh | GH | Re: Speech Transcription (Jen Wei) v. Zoho Complaint | Sat 7/22/2023 11:45 PM |
| Leigh | Christina Arias; Randall Garteiser | Fwd: Symbology v. A. Marshall | Sat 7/22/2023 11:33 PM |
| Leigh | Randall Garteiser | Re: Cases paid to file | Thu 7/20/2023 11:54 PM |
| Leigh | Randall Garteiser | Cases paid to file | Thu 7/20/2023 12:17 AM |
| Leigh | Randall Garteiser | Re: Symbology | Wed 7/12/2023 10:27 PM |

DEC 2025 -023