# EXHIBIT 3

## FILED UNDER SEAL

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| | Randall Garteiser; ... | Cases to file GH Week of July 29, 2024 | Tue 7/30/2024 2:16 PM |
| Leigh | Christina Arias; Ra... | Re: Analytical v. Einstein Bagels | Mon 5/20/2024 11:07 PM |
| Christina Arias | Randall Garteiser | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Mon 4/29/2024 8:54 PM |
| | Leigh M. Rothschild | RE: Please send me any charts on discord and also tell me if any are still on order | Thu 4/4/2024 8:30 AM |
| | Randall Garteiser; ... | RE: Speech  v Samsung - targets claim 14 | Fri 3/22/2024 10:44 AM |
| | Randall Garteiser | RE: Weekly case summary GH | Tue 3/5/2024 8:03 AM |
| | rvazquez@ghipla... | RE: Prudential settlement | Tue 2/6/2024 3:02 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Delta airline | Mon 1/29/2024 8:36 PM |
| Randall Garteiser | Christina Arias; Lei... | Symbology and Prudential $8K payment | Mon 1/29/2024 8:33 AM |
| Randall Garteiser | Donald R. McPhail | Fwd: Symbology v. DexCom - 2:23-cv-00473-JRG - Meet and Confer - Thanks Alex,  A.  Mediation.  Symbology requests mediation in this case.  Pl... | Fri 1/26/2024 2:49 PM |
| Randall Garteiser | Christina Arias | Re: filing payments | Thu 1/25/2024 5:21 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Wed 1/24/2024 10:36 PM |
| Leigh | Randall Garteiser; ... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 10:30 PM |
| Leigh | Christina Arias; Ra... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 10:06 PM |
| Randall Garteiser | Daniel Falcucci | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 4:21 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Wed 1/24/2024 12:31 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Withings QR code | Tue 1/23/2024 7:34 PM |
| Leigh M. Rothschild | Randall Garteiser | Re: Withings QR code | Tue 1/23/2024 7:41 PM |
| Randall Garteiser | Christina Arias | Re: Address for $8000 prudential check made payable to Symbology Innovations, LLC | Tue 1/23/2024 10:41 AM |
| Leigh | Randall Garteiser | Sentinel information as per your request | Mon 1/22/2024 11:14 PM |
| Randall Garteiser | Christina Arias | Address for $8000 prudential check made payable to Symbology Innovations, LLC | Sun 1/21/2024 11:12 AM |
| leigh.rothschild@... | Christina Arias | Withings QR code | Sat 1/20/2024 4:45 PM |
| Randall Garteiser | Rahul Vijh | CopperPod Assistance needed with revised infringement read for Bottega, YSL, and ALexandar McQueen | Fri 1/19/2024 11:08 AM |
| Randall Garteiser | Leigh M. Rothschild | Re: Here is my signed document 2024_01_13 Symbology-Prudential signed by Prudential | Mon 1/15/2024 12:53 PM |
| Randall Garteiser | Daniela Avila | Re: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Mon 1/15/2024 12:13 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2024_01_13 Symbology-Prudential signed by Prudential | Sun 1/14/2024 10:49 PM |
| Randall Garteiser | Leigh; Christina Ar... | Leigh - need signature - $8,000 Prudential agreement that is signed by them and red-line. | Sat 1/13/2024 12:37 PM |
| René Vazquez | Christina Arias | Re: Distribution made for Cmx | Fri 1/12/2024 6:58 PM |
| Leigh | Randall Garteiser | Distribution made for Cmx | Thu 1/11/2024 9:58 PM |
| Leigh | Christina Arias; Ra... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 4:24 PM |
| Randall Garteiser | Daniel Falcucci | GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 10:21 AM |
| Daniel Falcucci | Randall Garteiser; ... | Re: | Thu 1/11/2024 9:49 AM |
| Leigh | Randall Garteiser | Re: Zepp | Wed 1/10/2024 9:52 PM |
| Randall Garteiser | Leigh | Re: | Wed 1/10/2024 6:43 PM |
| Leigh | Randall Garteiser | | Wed 1/10/2024 11:47 AM |
| Randall Garteiser | Christina Arias | Distribution from Symbology v CMX [Colin - action item] | Wed 1/10/2024 9:27 AM |
| Leigh | Randall Garteiser; ... | Re: Jay default or venue transfer cases | Tue 1/9/2024 11:11 PM |
| Leigh | Randall Garteiser; ... | Re: Due $1800 for 3 new GH complaints and service - New PAM Complaints that require payment for filing and service. | Tue 1/9/2024 10:45 PM |
| Randall Garteiser | Christina Arias | Due $1800 for 3 new GH complaints and service - New PAM Complaints that require payment for filing and service. | Tue 1/9/2024 7:55 PM |
| Randall Garteiser | Christina Arias | Re: PAM update Regarding GH cases. | Tue 1/9/2024 5:24 PM |
| Randall Garteiser | Daniela Avila | Re: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Tue 1/9/2024 1:33 PM |
| Daniela Avila | Randall Garteiser | RE: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Tue 1/9/2024 12:36 PM |
| Randall Garteiser | Daniela Avila | Re: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Mon 1/8/2024 7:45 PM |
| Daniela Avila | Christina Arias; Ra... | RE: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Mon 1/8/2024 10:38 AM |
| Daniela Avila | Randall Garteiser | Re: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Mon 1/8/2024 7:02 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh; Christina Ar... | Symbology Update | Sun 1/7/2024 11:12 PM |
| Randall Garteiser | Leigh; Christina Ar... | PAM update Regarding GH cases. | Sun 1/7/2024 11:04 PM |
| Randall Garteiser | Daniela Avila | Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Sun 1/7/2024 9:00 PM |
| Daniel Falcucci | Randall Garteiser; ... | FW: Chart Request - Smartwatches | Thu 1/4/2024 12:37 PM |
| Daniel Falcucci | Randall Garteiser; ... | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Thu 1/4/2024 10:31 AM |
| Randall Garteiser | Rahul Vijh | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Thu 1/4/2024 10:13 AM |
| Rahul Vijh | Rgarteiser | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Thu 1/4/2024 10:07 AM |
| Randall Garteiser | Rahul Vijh | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Tue 1/2/2024 4:12 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2024_01 SYM and CMX SLA_VF executed | Tue 1/2/2024 11:24 AM |
| Randall Garteiser | Rahul Vijh | Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Tue 1/2/2024 10:59 AM |
| Randall Garteiser | Leigh; Christina Ar... | Leigh - need counter signature on this CMX agreement with $12,500 payment due on January 10, 2024. | Tue 1/2/2024 9:49 AM |
| Randall Garteiser | Leigh; Christina Ar... | Fwd: TXED - Speech Transcription v. Exabeam (605) - Complaint | Fri 12/22/2023 10:13 AM |
| Randall Garteiser | Christina Arias; Lei... | Fwd: TXWD - Speech Transcription v. Vectra (1528) - Complaint | Fri 12/22/2023 10:12 AM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 11:04 PM |
| Leigh | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Thu 12/21/2023 10:52 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 1:50 PM |
| Leigh | Randall Garteiser; ... | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 1:38 PM |
| Daniel Falcucci | Christina Arias; Ra... | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 12:39 PM |
| Randall Garteiser | Christina Arias | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 11:56 AM |
| Randall Garteiser | Leigh | Re: Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Thu 12/21/2023 11:51 AM |
| Leigh | Randall Garteiser; ... | Re: Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Wed 12/20/2023 10:51 PM |
| Leigh | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 10:19 PM |
| Leigh | Randall Garteiser; ... | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 10:12 PM |
| Daniel Falcucci | Randall Garteiser | Re: Prudential - 2 versions | Wed 12/20/2023 6:55 PM |
| Randall Garteiser | Daniel Falcucci | Re: Prudential - 2 versions | Wed 12/20/2023 6:33 PM |
| Randall Garteiser | Leigh M. Rothschil... | Re: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Wed 12/20/2023 6:24 PM |
| Randall Garteiser | Daniel Falcucci | Re: Prudential - 2 versions | Wed 12/20/2023 6:21 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 6:07 PM |
| Leigh M. Rothschild | Randall Garteiser | Fwd: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Tue 12/19/2023 11:44 AM |
| Daniel Falcucci | Randall Garteiser; ... | Re: Prudential - 2 versions | Tue 12/19/2023 11:43 AM |
| Randall Garteiser | Leigh | Re: Prudential - 2 versions | Tue 12/19/2023 8:44 AM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Mon 12/18/2023 11:27 PM |
| Randall Garteiser | Christina Arias | Fwd: TXED - Display v. Roche (585) - Complaint | Mon 12/18/2023 1:04 PM |
| Randall Garteiser | Leigh | Re: Prudential - 2 versions | Mon 12/18/2023 9:31 AM |
| Randall Garteiser | Leigh; Christina Ar... | TXED - Mobile Health Innovative Solutions, LLC (MHIS) v. Withings (610) - Complaint | Mon 12/18/2023 9:25 AM |
| Leigh | Randall Garteiser; ... | Re: Prudential - 2 versions | Sun 12/17/2023 10:43 PM |
| Leigh | Randall Garteiser; ... | Re: Prudential - 2 versions | Thu 12/14/2023 11:28 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document Sym V Cmx Signature Copy | Thu 12/14/2023 11:19 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Thu 12/14/2023 2:11 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Red-line agreement for Symbology v CMX for Leigh's Signature | Thu 12/14/2023 2:09 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Prudential - 2 versions | Thu 12/14/2023 11:04 AM |
| Leigh | Randall Garteiser; ... | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 8:43 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 12:46 PM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 11:50 AM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 11:41 AM |
| Daniel Falcucci | Randall Garteiser; ... | Re: 12/8/23 Sym v Macy's complaint 2:23-cv-00583 (E.D. Tex. 2023) | Mon 12/11/2023 10:18 AM |

| From | To | Subject | Received |
|------|----|---------| ---------|
| Randall Garteiser | Christina Arias | 12/8/23 Sym v Macy's complaint 2:23-cv-00583 (E.D. Tex. 2023) | Mon 12/11/2023 9:44 AM |
| Leigh | Randall Garteiser; ... | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Sun 12/10/2023 9:59 PM |
| Leigh | Randall Garteiser; ... | Re: Activity in Case 2:23-cv-00583 Symbology Innovations, LLC v. Macys, Inc. | Sun 12/10/2023 9:42 PM |
| Randall Garteiser | Christina Arias | 2 new Complaints for "Display Innovations, LLC" against Roche Diabetes Care, Ltd and separately Dexcom, Inc. | Sun 12/10/2023 4:33 PM |
| Randall Garteiser | Christina Arias | Fwd: Activity in Case 2:23-cv-00583 Symbology Innovations, LLC v. Macys, Inc. | Fri 12/8/2023 3:04 PM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Fri 12/8/2023 1:04 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: Symbology Innovations licensing discussion with Prudential -FRE 408 | Fri 12/8/2023 11:17 AM |
| Leigh | Randall Garteiser; ... | Re: $15,000 paid to Symbology from Smoothie King | Thu 12/7/2023 11:18 PM |
| Randall Garteiser | Christina Arias | $15,000 paid to Symbology from Smoothie King | Thu 12/7/2023 2:16 PM |
| Randall Garteiser | Christina Arias | Re: Question about Roche related to new charts for Roche Diagnostics (with HQs in District of Arizona) | Thu 12/7/2023 2:13 PM |
| Randall Garteiser | Christina Arias | Re: Question about Roche related to new charts for Roche Diagnostics (with HQs in District of Arizona) | Thu 12/7/2023 1:17 PM |
| Randall Garteiser | Leigh; Christina Ar... | Leigh - Sym v Macy's complaint attached for your approval to file. | Wed 12/6/2023 6:57 PM |
| Randall Garteiser | Christina Arias | Question about Roche related to new charts for Roche Diagnostics (with HQs in District of Arizona) | Wed 12/6/2023 1:39 PM |
| Kenneth Motoleni... | Randall Garteiser | RE: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:09 AM |
| Kenneth Motoleni... | Randall Garteiser | RE: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:08 AM |
| Randall Garteiser | Kenneth Motolenic... | Re: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:02 AM |
| Randall Garteiser | Kenneth Motolenic... | 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 9:58 AM |
| Randall Garteiser | Christina Arias | Fwd: TXED - WIPH v. Shot Scope (562) - Complaint | Wed 12/6/2023 8:24 AM |
| Randall Garteiser | Christina Arias; Lei... | Payment question from Smoothie King - Fwd: draft joint dismissal for Symbology v Smoothie King | Tue 12/5/2023 1:38 PM |
| rvazquez@ghipla... | Daniel Falcucci; Ra... | Re: New WIPH (Swing) Complaint against Trackman | Tue 12/5/2023 8:57 AM |
| Daniel Falcucci | Randall Garteiser; ... | Re: New WIPH (Swing) Complaint against Trackman | Tue 12/5/2023 8:49 AM |
| Daniel Falcucci | Randall Garteiser; ... | Re: TXWD - Symbology v. Abbott (23-1469) - Complaint Filed (ATTACHED) | Tue 12/5/2023 8:37 AM |
| Randall Garteiser | Christina Arias | Re: Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Tue 12/5/2023 7:41 AM |
| Randall Garteiser | Leigh; Christina Ar... | TXWD - Symbology v. Abbott (23-1469) - Complaint Filed (ATTACHED) | Tue 12/5/2023 7:24 AM |
| Leigh | Randall Garteiser | Re: New WIPH (Swing) Complaint against Trackman | Mon 12/4/2023 10:56 PM |
| Randall Garteiser | Christina Arias | Re: Display v. Hoffmann-La Roche AG infringe? | Mon 12/4/2023 3:25 PM |
| Daniel Falcucci | Randall Garteiser; ... | Re: New WIPH (Swing) Complaint against Trackman | Mon 12/4/2023 12:19 PM |
| Randall Garteiser | Leigh | Re: New WIPH (Swing) Complaint against Trackman | Sun 12/3/2023 11:28 PM |
| Randall Garteiser | Christina Arias | Re: Display v. Mclaren charts | Sun 12/3/2023 11:04 PM |
| Leigh | Randall Garteiser | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Sun 12/3/2023 8:15 PM |
| Randall Garteiser | Leigh | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Fri 12/1/2023 10:25 AM |
| Leigh | Randall Garteiser; ... | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Thu 11/30/2023 11:18 PM |
| Randall Garteiser | Leigh; Christina Ar... | New Symbology Complaint for approval against Abbott Laboratories, Inc. | Thu 11/30/2023 8:37 PM |
| Randall Garteiser | Christina Arias | Re: pending case updates | Thu 11/30/2023 2:23 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Fully Executed Settlement Symbology v Smoothie King - $15,000 no later than Dec. 8. | Thu 11/30/2023 10:17 AM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document Smoothie King Execution copy | Wed 11/29/2023 3:30 PM |
| Randall Garteiser | Leigh | Re: Settlement with Symbology v Smoothie King for $15,000.00 | Wed 11/29/2023 1:04 PM |
| Randall Garteiser | Leigh | Re: Settlement with Symbology v Smoothie King for $15,000.00 | Wed 11/29/2023 11:14 AM |
| Randall Garteiser | Leigh | Settlement with Symbology v Smoothie King for $15,000.00 | Tue 11/28/2023 12:38 PM |
| Geoff Dobbin | rgarteiser@ghiplaw... | CMX Cinemas file in re: Symbology Innovations, LLC | Mon 11/27/2023 7:09 PM |
| Randall Garteiser | Christina Arias | Re: Prudential & CMX Folders from DIPL OneDrive | Mon 11/27/2023 12:04 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Abbott  Chart | Fri 11/24/2023 10:49 AM |
| Randall Garteiser | Christina Arias | Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Fri 11/24/2023 10:41 AM |
| | Leigh Rothschild; ... | RE: GH | Mon 11/20/2023 5:37 PM |
| Leigh Rothschild | Randall Garteiser | GH | Mon 11/20/2023 3:42 PM |
| Leigh | Christina Arias; Ra... | Re: Symbology v. Roche | Mon 11/20/2023 12:31 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Christina Arias; Lei... | Fwd: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software and Valv... | Sun 11/19/2023 9:03 AM |
| Leigh | Randall Garteiser | Keurig signature copy and Redline-  Attached | Fri 11/17/2023 12:18 PM |
| Randall Garteiser | Daniel Falcucci; Le... | Update on Symbology v Keurig Dr. Pepper | Thu 11/16/2023 2:40 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Abbott  Chart | Thu 11/16/2023 10:37 AM |
| Randall Garteiser | Christina Arias | Re: SPIS Cases | Wed 11/15/2023 10:48 PM |
| Randall Garteiser | Leigh | update on the Symbology v smoothie King case -settled for $15,000 | Fri 11/10/2023 1:40 PM |
| Randall Garteiser | Leigh | Re: Any update on the Symbology v smoothie King case? | Fri 11/10/2023 9:47 AM |
| Leigh | Randall Garteiser | Re: Any update on the Symbology v smoothie King case? | Thu 11/9/2023 10:14 PM |
| Randall Garteiser | Christina Arias | Fwd: Activity in Case 2:23-cv-00436-JRG Symbology Innovations, LLC v. Smoothie King Franchisees, Inc. Unopposed Application for Extension o... | Thu 11/9/2023 8:07 AM |
| Randall Garteiser | Christina Arias | Re: GH Follow-up RE Dexcom. Inc. | Thu 11/9/2023 6:39 AM |
| Randall Garteiser | Leigh | Re: Any update on the Symbology v smoothie King case? | Thu 11/9/2023 6:37 AM |
| Leigh | Randall Garteiser | Any update on the Symbology v smoothie King case? | Wed 11/8/2023 4:50 PM |
| Daniel Falcucci | Christina Arias; De... | Meeting re: Symbology Lit | Wed 11/8/2023 8:40 AM |
| Randall Garteiser | Christina Arias; Lei... | Speech Transcription v Qualcomm, Inc. Complaint for Leigh's Review | Tue 11/7/2023 10:10 AM |
| Denis Ticak | Leigh | RE: Coordinate a call or zoom next week | Mon 11/6/2023 8:18 AM |
| Leigh | Randall Garteiser; ... | Re: GH Follow-up RE Dexcom. Inc. | Sun 11/5/2023 11:01 PM |
| Leigh | René Vazquez; Ra... | Re: PAM - GH Follow-up from our meeting Re: Kering | Sun 11/5/2023 11:01 PM |
| René Vazquez | Randall Garteiser | Re: PAM - GH Follow-up from our meeting Re: Kering | Fri 11/3/2023 3:32 PM |
| Randall Garteiser | Leigh; Daniel Falc... | GH Follow-up RE Dexcom, Inc. | Fri 11/3/2023 3:12 PM |
| Randall Garteiser | Christina Arias | PAM - GH Follow-up from our meeting Re: Kering | Fri 11/3/2023 3:04 PM |
| Randall Garteiser | Leigh; samuel@me... | Nov. 20 deadline for charts (PICs) on all 3 Valve cases in EDTX  and Dec. 4 Scheduling Order | Fri 11/3/2023 10:27 AM |
| Randall Garteiser | Leigh | Re: Macy's status | Fri 11/3/2023 8:54 AM |
| Leigh | Randall Garteiser | Fwd: Macy's status | Thu 11/2/2023 10:56 PM |
| Randall Garteiser | Leigh; Christina Ar... | Eatly - It appears Denis is not at Renner Otto | Thu 11/2/2023 1:42 PM |
| Randall Garteiser | Ticakdticak@renne... | Eatly license for Symbology - follow up from September 18, 2023 email. | Thu 11/2/2023 1:27 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Smoothie king paid GH $600 | Thu 11/2/2023 12:49 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document Dis V Arthrex Fully Executed | Sat 10/28/2023 10:44 PM |
| Daniel Falcucci | Leigh; Randall Gar... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 7:48 AM |
| Ariane Pinto | Randall Garteiser; ... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 2:55 AM |
| Leigh | Randall Garteiser; ... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Thu 10/26/2023 10:48 PM |
| Randall Garteiser | Christina Arias; Lei... | DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Thu 10/26/2023 4:50 PM |
| Randall Garteiser | Leigh M. Rothschild | Symbology v Mint Mobile LLC | Thu 10/19/2023 9:30 AM |
| Randall Garteiser | Leigh; Christina Ar... | GH Update on filing complaint against Symbology v. Walmart chart | Wed 10/18/2023 12:16 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document DIS-Arthrex Agreement Execution Copy | Tue 10/17/2023 11:13 PM |
| Randall Garteiser | Christina Arias | Display Complaint against Dexcom, Inc. (status) | Tue 10/17/2023 6:02 AM |
| Randall Garteiser | Leigh; Daniel Falc... | Re: Activity in Case 2:23-cv-01586-TLN-KJN Digital Verification Systems, LLC v. SkySlope, Inc. Amended Complaint. | Sat 10/14/2023 1:15 AM |
| Leigh M. Rothschild | Randall Garteiser | Ok to file this one.  Let me know if you want me to wire the $600 | Thu 10/12/2023 10:52 PM |
| Randall Garteiser | Christina Arias | DVS and RBDS Update from GH | Thu 10/12/2023 5:01 PM |
| Daniel Falcucci | René Vazquez | Additional Global Charts - Bayslope | Wed 10/11/2023 2:13 PM |
| Leigh | Randall Garteiser | Fwd: Possible cases to files | Tue 10/10/2023 9:55 PM |
| Leigh | Colin Jensen; Rand... | Re: DVS v Skyslope | Sun 10/8/2023 10:39 PM |
| Colin Jensen | Randall T Garteiser | DVS v Skyslope | Fri 10/6/2023 9:34 AM |
| Randall Garteiser | Leigh | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Fri 10/6/2023 9:03 AM |
| Leigh | Randall Garteiser | Re: Symbology v Walgreens | Thu 10/5/2023 11:29 PM |
| Leigh | Randall Garteiser | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Thu 10/5/2023 11:13 PM |
| Randall Garteiser | Leigh | New Symbology Lawsuit to file in WDTX against DexCom. | Thu 10/5/2023 12:27 PM |

DEC 2015-027

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Christina Arias | Re: Filing Update for GH - [Symbology v Dexcom [W.D. Tex.] complaint attached] | Thu 10/5/2023 6:53 AM |
| Randall Garteiser | Leigh | Re: Symbology v Walgreens | Thu 10/5/2023 6:51 AM |
| Leigh | Randall Garteiser; ... | Re: Symbology v Walgreens | Wed 10/4/2023 11:01 PM |
| Leigh | Christina Arias; Ra... | Re: Filing Update for GH | Wed 10/4/2023 10:20 PM |
| Daniel Falcucci | Randall Garteiser | Re: D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Wed 10/4/2023 11:17 AM |
| Leigh | Randall Garteiser; ... | Re: Filing Update for GH | Tue 10/3/2023 11:46 PM |
| Leigh | Randall Garteiser; ... | Re: Symbology v Walgreens | Tue 10/3/2023 11:45 PM |
| Randall Garteiser | Christina Arias | Fwd: Symbology v Walgreens | Tue 10/3/2023 11:03 PM |
| Randall Garteiser | Christina Arias | Filing Update for GH | Tue 10/3/2023 11:02 PM |
| Randall Garteiser | Meyler Legal, PLLC | Re: Rothschild entities v. Valve, EDTX | Tue 10/3/2023 9:12 PM |
| Leigh | Randall Garteiser; ... | Re: D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Tue 10/3/2023 4:15 PM |
| Randall Garteiser | Daniel Falcucci | D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Tue 10/3/2023 2:37 PM |
| Daniel Falcucci | Randall Garteiser; ... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Tue 10/3/2023 2:27 PM |
| Leigh | Randall Garteiser; ... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 11:20 PM |
| GH | Leigh | URL Claim Chart | Mon 10/2/2023 7:30 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Fwd: Rothschild entities v. Valve, EDTX | Mon 10/2/2023 5:01 PM |
| Randall Garteiser | Christina Arias | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 3:54 PM |
| Leigh | Randall Garteiser; ... | Re: GH settlement Update for PAM cases | Mon 10/2/2023 3:19 PM |
| Randall Garteiser | Christina Arias | Re: GH settlement Update for PAM cases | Mon 10/2/2023 2:42 PM |
| Randall Garteiser | Christina Arias; Lei... | Re: GH settlement Update for PAM cases | Mon 10/2/2023 2:29 PM |
| | Randall Garteiser; ... | RE: GH settlement Update for PAM cases | Mon 10/2/2023 2:17 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Re: GH settlement Update for PAM cases | Mon 10/2/2023 1:46 PM |
| Leigh | Randall Garteiser | Fwd: Dexcom, Inc. infringing on Symbology? | Sun 10/1/2023 10:07 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott  Diabetes Care Inc. and Christina - Follow-up | Fri 9/29/2023 2:33 PM |
| Randall Garteiser | Leigh; Daniel Falc... | Draft Complaint to file for Display Innovations, LLC v Abbott  Diabetes Care Inc. and Christina - Follow-up | Fri 9/29/2023 2:27 PM |
| Leigh M. Rothschild | Christina Arias; Ra... | (No Subject) | Fri 9/29/2023 11:22 AM |
| Daniel Falcucci | René Vazquez; Ra... | New Portfolio for Consideration - URL Patents | Thu 9/28/2023 9:19 AM |
| Daniel Falcucci | Christina Arias; Ra... | Re: Automated target list and chart | Thu 9/28/2023 9:08 AM |
| Leigh | Christina Arias; Ra... | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/26/2023 2:21 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 1:07 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 11:30 AM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Fri 9/22/2023 2:52 PM |
| GH | Randall Garteiser; ... | Re: Fully Executed ADT Agreement | Fri 9/22/2023 2:36 PM |
| Randall Garteiser | Christina Arias | Re: Fully Executed ADT Agreement | Fri 9/22/2023 2:28 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Fri 9/22/2023 8:55 AM |
| Leigh | Randall Garteiser; ... | Re: GH settlement Update for PAM cases | Thu 9/21/2023 10:53 PM |
| Randall Garteiser | Christina Arias | New Case - 2:23-cv-00436 Symbology Innovations, LLC v. Smoothie King Franchisees, Inc. | Thu 9/21/2023 4:07 PM |
| Randall Garteiser | Leigh; Daniel Falc... | GH settlement Update for PAM cases | Thu 9/21/2023 11:43 AM |
| Randall Garteiser | Leigh | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Thu 9/21/2023 11:27 AM |
| Leigh | Randall Garteiser; ... | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/19/2023 10:36 PM |
| Randall Garteiser | Christina Arias | For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/19/2023 5:15 PM |
| Leigh | Randall Garteiser; s... | Re: [Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 11:07 AM |
| Daniel Falcucci | Randall Garteiser; s... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 6:55 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| GH | Christina Arias | Gearbox Agreement | Tue 8/20/2024 8:59 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_08_16 Quantum v. Gearbox - Settlement Agreement Execution Version | Sun 8/18/2024 9:41 PM |
| Randall Garteiser | Christina Arias; Daniel Fal... | Licensed under 2024 Display agreement with RPX - Oppo and OnePlus | Sun 8/18/2024 3:33 PM |
| Randall Garteiser | David Ward | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sun 8/18/2024 9:07 AM |
| David Ward | Randall Garteiser; Christin... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sun 8/18/2024 5:58 AM |
| Randall Garteiser | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sat 8/17/2024 2:35 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file this week August 12, 2024 | Sat 8/17/2024 2:18 PM |
| GH | Leigh | URGENT! Final QTI/Gearbox Agreement | Fri 8/16/2024 11:21 PM |
| Randall Garteiser | Christina Arias; Daniel Fa... | Re: Cases to file this week August 12, 2024 | Fri 8/16/2024 3:59 PM |
| Randall Garteiser | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Thu 8/15/2024 12:09 PM |
| Daniel Falcucci | GH; Leigh; Christina Arias | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/15/2024 6:30 AM |
| GH | Daniel Falcucci; Leigh; Ch... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/15/2024 12:24 AM |
| Christina Arias | Randall Garteiser; René V... | RE: RPX Agreements | Wed 8/14/2024 2:16 PM |
| Leigh | Christina Arias; Randall G... | Re: RPX Agreements | Wed 8/14/2024 2:11 PM |
| René Vazquez | Christina Arias; Daniel Fal... | Fwd: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:55 AM |
| Randall Garteiser | Leigh M. Rothschild; Leig... | Re: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 1:15 PM |
| Daniel Falcucci | Randall Garteiser; Leigh R... | Re: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 12:24 PM |
| Randall Garteiser | Leigh Rothschild; Leigh; ... | Fwd: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 12:14 PM |
| Randall Garteiser | Christina Arias | Re: Proof of payment for Symbology v. Kering | Fri 8/9/2024 10:48 AM |
| Christina Arias | Randall Garteiser; Colin Je... | RE: proof of payment for cases filed | Fri 8/9/2024 8:58 AM |
| Leigh | Daniel Falcucci; GH; Chri... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 1:36 PM |
| Daniel Falcucci | GH; Leigh; Christina Arias | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 12:31 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Expert Declarations/Reports on Patentability - PAM breakdown | Thu 8/8/2024 11:23 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Dexcom Section 285 draft motion - will be filed today (deadline for Dexcom is today) | Thu 8/8/2024 10:27 AM |
| David Ward | Christina Arias; Randall G... | FW: Activity in Case 1:24-cv-06027 Quantum Technology Innovations, LLC v. Fastly, Inc. Complaint | Thu 8/8/2024 8:14 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: New filing in Quantum Technology Innovations, LLC v. Valve Corporation et al: REPORT AND RECOMMENDATIONS re [27] ... | Thu 8/8/2024 7:12 AM |
| GH | Leigh; Daniel Falcucci; Ch... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 2:54 AM |
| Leigh | GH; Daniel Falcucci; Chri... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Wed 8/7/2024 10:30 PM |
| Leigh | Christina Arias; Daniel Fal... | Re: Expert Declarations/Reports on Patentability - PAM breakdown | Wed 8/7/2024 10:28 PM |
| Randall Garteiser | Leigh; Rene Vazquez; Chr... | Expert Declarations/Reports on Patentability - PAM breakdown | Wed 8/7/2024 12:34 PM |
| GH | Leigh; Daniel Falcucci; Ch... | FW: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Wed 8/7/2024 12:07 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com; r... | Meeting Notes 08-07-2024 | Wed 8/7/2024 9:35 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Symbology v Dexcom - Section 285 fees | Wed 8/7/2024 6:42 AM |
| David Ward | GH | Re: New Quantum Technology Innovations Complaint | Tue 8/6/2024 4:05 PM |
| GH | Ward, David | Re: New Quantum Technology Innovations Complaint | Tue 8/6/2024 3:42 PM |
| Daniel Falcucci | Michele Gauger; Ryan Ha... | Re: RPX Agreements | Tue 8/6/2024 9:35 AM |
| Daniel Falcucci | Leigh; GH; Christina Arias | Re: Update on New Complaints | Tue 8/6/2024 6:52 AM |
| Leigh | Daniel Falcucci; Randall ... | Re: Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 10:23 PM |
| Leigh | GH | Re: New SPIS Complaints | Mon 8/5/2024 10:22 PM |
| Leigh | GH; Daniel Falcucci; Chri... | Re: Update on New Complaints | Mon 8/5/2024 10:15 PM |
| GH | Randall Garteiser; Leigh; ... | Re: RPX Vendor Setup - PAM's bundle license agreement | Mon 8/5/2024 4:31 PM |
| Randall Garteiser | Leigh; Christina Arias; Da... | RPX Vendor Setup - PAM's bundle license agreement | Mon 8/5/2024 4:27 PM |
| GH | Leigh; Daniel Falcucci; Ch... | Update on New Complaints | Mon 8/5/2024 4:07 PM |
| GH | Leigh | New SPIS Complaints | Mon 8/5/2024 3:41 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 3:32 PM |

    DEC 2015-029

| From | To | Subject | Received |
|------|-----|---------|----------|
| GH | Ward, David | New Quantum Technology Innovations Complaint | Mon 8/5/2024 1:28 PM |
| Randall Garteiser | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Mon 8/5/2024 12:48 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 12:40 PM |
| GH | Christina Arias | FW: RPX Agreements | Mon 8/5/2024 12:05 PM |
| Daniel Falcucci | Leigh; Randall Garteiser; ... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 9:10 AM |
| Leigh | Randall Garteiser; Daniel ... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Sun 8/4/2024 6:24 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Fri 8/2/2024 3:12 PM |
| Leigh M. Rothschild | rvazquez sinergialaw.com | Re: Fully Executed Agreements | Wed 7/31/2024 10:57 PM |
| Randall Garteiser | David Ward | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 1:28 PM |
| rvazquez sinergialaw.com | Christina Arias | Fully Executed Agreements | Wed 7/31/2024 11:57 AM |
| David Ward | Randall Garteiser | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 9:58 AM |
| David Ward | Christina Arias; Randall G... | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 9:57 AM |
| Daniel Falcucci | rvazquez@ghiplaw.com; r... | Meeting Notes 07-31-2024 | Wed 7/31/2024 9:26 AM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Symbology v. Valve - meet and confer | Wed 7/31/2024 8:35 AM |
| Leigh | Daniel Falcucci; Randall ... | Re: Symbology Appeal date | Tue 7/30/2024 10:09 PM |
| David Ward | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Tue 7/30/2024 3:46 PM |
| Daniel Falcucci | Randall Garteiser; René V... | Symbology Appeal date | Tue 7/30/2024 2:08 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Ch... | Fwd: Symbology v. Valve - meet and confer | Tue 7/30/2024 11:10 AM |
| Rahul Vijh | Rgarteiser | Re: Revised PICs for Rahul to complete by August 1, 2024 for Google | Mon 7/29/2024 7:16 PM |
| GH | Leigh; Daniel Falcucci; Ch... | Discord redline | Mon 7/29/2024 11:37 AM |
| Randall Garteiser | Christina Arias | Running list of filing fees/ payment to GH for recent filings. | Mon 7/29/2024 9:26 AM |
| Randall Garteiser | Leigh | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 10:06 PM |
| Leigh | Randall Garteiser | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:49 PM |
| Randall Garteiser | Leigh | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:22 PM |
| Leigh | Christina Arias; Randall G... | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:07 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2024-07-26 AT-Sym-Raising Canes SLA Execution Version | Sun 7/28/2024 7:50 PM |
| Leigh | Christina Arias; Randall G... | Re: SPIS – kid and pet tracker | Sun 7/28/2024 7:43 PM |
| Randall Garteiser | David Ward | Fwd: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sun 7/28/2024 2:35 PM |
| Randall Garteiser | Christina Arias | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 11:53 AM |
| GH | Randall Garteiser; Christin... | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 10:07 AM |
| Randall Garteiser | Christina Arias | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 9:57 AM |
| GH | Leigh | Analytical Tech v. Raising Canes Agreement | Fri 7/26/2024 9:23 AM |
| Daniel Falcucci | Leigh; GH | Re: Symbology v. Dexcom Ruling | Fri 7/26/2024 7:43 AM |
| Leigh | GH | Re: Symbology v. Dexcom Ruling | Thu 7/25/2024 10:02 PM |
| Leigh M. Rothschild | Randall Garteiser; René V... | I yellowed the companies that I hope we can achieve settlement offers from | Thu 7/25/2024 9:47 PM |
| GH | Leigh | Symbology v. Dexcom Ruling | Thu 7/25/2024 4:12 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 7/25/2024 1:08 PM |
| GH | Christina Arias | Withings payment receipt | Thu 7/25/2024 12:59 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com; r... | Meeting Notes 07-25-2024 | Thu 7/25/2024 9:44 AM |
| Leigh M. Rothschild | Randall Garteiser | Proceed | Wed 7/24/2024 9:04 PM |
| Leigh M. Rothschild | Randall Garteiser | Proceed | Wed 7/24/2024 8:45 PM |
| Leigh M. Rothschild | Randall Garteiser | Proceed | Wed 7/24/2024 8:32 PM |
| Randall Garteiser | Rene Vazquez | New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/24/2024 4:33 PM |
| GH | Leigh | New QTI Complaint against Fastly, Inc. (SDNY) | Wed 7/24/2024 3:38 PM |
| GH | Leigh | Re: New SPIS Complaint against AT&T | Wed 7/24/2024 10:17 AM |
| GH | Leigh | New SPIS Complaint against AT&T | Tue 7/23/2024 2:08 PM |

DEC 2015-030

| From | To | Subject | Received |
|---|---|---|---|
| Daniel Falcucci | Randall Garteiser; Leigh ... | Re: Very good complaint!  Proceed | Tue 7/23/2024 1:47 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Very good complaint!  Proceed | Tue 7/23/2024 1:42 PM |
| Leigh M. Rothschild | René Vazquez | Very good complaint!  Proceed | Tue 7/23/2024 12:51 PM |
| GH | Leigh | New QTI Complaint against AT&T | Tue 7/23/2024 11:28 AM |
| Leigh | GH; Christina Arias | Re: Kering Agreement | Mon 7/22/2024 1:08 PM |
| GH | Christina Arias | Kering Agreement | Mon 7/22/2024 11:22 AM |
| Leigh | Randall Garteiser; René V... | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/17/2024 11:58 PM |
| Randall Garteiser | Garteiser Honea Patent As... | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/17/2024 9:18 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com; r... | Meeting Notes 07-17-2024 | Wed 7/17/2024 9:26 AM |
| GH | Leigh; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 12:41 PM |
| Daniel Falcucci | Randall Garteiser; Christin... | Re: QTI targets to file - 2 of 3 AMC Networks | Tue 7/16/2024 12:01 PM |
| Randall Garteiser | Christina Arias; Leigh; Da... | Discord's 2nd and 3rd subpoenas to YUM! Brands and Inspire Brands, LLC | Tue 7/16/2024 11:06 AM |
| Leigh | GH; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 10:22 AM |
| Daniel Falcucci | GH; Leigh | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 8:23 AM |
| GH | Leigh; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 5:07 AM |
| Leigh | GH; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 11:32 PM |
| GH | Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 4:37 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Display's Objections to these 2 subpoenas due July 29, 2024  (14 days) pursuant to Rule 45 FRCP. | Mon 7/15/2024 4:27 PM |
| GH | Christina Arias | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 3:07 PM |
| Leigh | Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Sat 7/13/2024 11:04 PM |
| GH | Christina Arias | Withings fully executed Agreement | Fri 7/12/2024 2:15 PM |
| Leigh | Randall Garteiser; Daniel ... | Re: Meeting Notes 07-10-2024 | Fri 7/12/2024 11:44 AM |
| Daniel Falcucci | Randall Garteiser; René V... | RPX Agreements - Encumbrances Disclosed | Fri 7/12/2024 8:35 AM |
| Randall Garteiser | Leigh M. Rothschild | Re: Settlements | Fri 7/12/2024 6:43 AM |
| Daniel Falcucci | GH; Leigh; Randall Gartei... | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Fri 7/12/2024 6:39 AM |
| GH | Leigh; Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Fri 7/12/2024 5:28 AM |
| Leigh | Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Thu 7/11/2024 8:58 PM |
| René Vazquez | Christina Arias | Fwd: Abbott discussion | Thu 7/11/2024 11:15 AM |
| Leigh | Christina Arias; Randall G... | Re: Cases to file GH Week of July 8, 2024 | Wed 7/10/2024 11:56 PM |
| Randall Garteiser | Daniel Falcucci | Re: Meeting Notes 07-10-2024 | Wed 7/10/2024 9:18 AM |
| Daniel Falcucci | rvazquez@ghiplaw.com; r... | Meeting Notes 07-10-2024 | Wed 7/10/2024 8:53 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_07_09 FINAL - MHIS-Symbology-Withings SLA Execution Version | Tue 7/9/2024 10:18 PM |
| GH | Leigh M. Rothschild | Re: Here is my signed document 2024_07_08 MHIS-Symbology-Withings SLA 4881-7071-6104 v.1 Execution Version | Tue 7/9/2024 3:50 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_07_08 MHIS-Symbology-Withings SLA 4881-7071-6104 v.1 Execution Version | Mon 7/8/2024 6:25 PM |
| Leigh | Christina Arias; Randall G... | Re: RPI, SPIS and Hoarty v. Lowes chart | Mon 7/8/2024 6:17 PM |
| GH | Leigh | Re: MHIS v. Withings Agreement (Execution Version) | Mon 7/8/2024 11:48 AM |
| GH | Leigh | MHIS v. Withings Agreement (Execution Version) | Mon 7/8/2024 10:13 AM |
| Leigh | Christina Arias; René Vaz... | Re: Case updates | Sun 7/7/2024 5:58 PM |
| Daniel Falcucci | Randall Garteiser; René V... | Master Asset List | Fri 7/5/2024 8:59 AM |
| Leigh | Christina Arias; Randall G... | Re: SPIS v.Fleet Complete, inDrive, Curb Mobility and Dispatch Connect charts | Thu 7/4/2024 5:31 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com; r... | Notes attached. | Wed 7/3/2024 10:10 AM |
| Leigh | Christina Arias; Randall G... | Re: Cases to file GH Week of July 1, 2024 | Tue 7/2/2024 9:47 PM |
| Randall Garteiser | David Ward | Re: Guaranteed Subpoena Service, Inc. Was Unable To Serve Your Process Regarding 1 24 CV 04679 ALC (BROADWAYHD, LLC) | Tue 7/2/2024 6:14 AM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Mon 7/1/2024 1:52 PM |
| Randall Garteiser | Christina Arias | Re: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 12:29 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Mon 7/1/2024 10:03 AM |

CONFIDENTIAL    DEC 2015-031

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser; Christin... | Re: Display v. LVMH (Tag Heuer) chart | Sat 6/29/2024 11:00 PM |
| Leigh | Randall Garteiser; Christin... | Re: Cases to file week of June 17, 2024 | Sat 6/29/2024 10:59 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Sat 6/29/2024 12:16 PM |
| Randall Garteiser | Christina Arias | Display v. LVMH (Tag Heuer) chart | Sat 6/29/2024 11:34 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_06_28 Symbology-Abbott Agreement Execution Version | Fri 6/28/2024 11:56 AM |
| GH | Leigh | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:17 AM |
| Daniel Falcucci | GH; Randall Garteiser; Lei... | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:14 AM |
| GH | Randall Garteiser; Leigh | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:01 AM |
| GH | Randall Garteiser; Leigh | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 2:20 PM |
| Randall Garteiser | Leigh | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 1:52 PM |
| Leigh | GH | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 10:52 AM |
| Leigh | René Vazquez | Fwd: Symbology/Abbott Final Agreement | Wed 6/26/2024 10:56 PM |
| Leigh | Christina Arias; Randall G... | Re: LVMH v. Tag chart | Wed 6/26/2024 10:52 PM |
| GH | Leigh | Symbology/Abbott Final Agreement | Wed 6/26/2024 12:09 PM |
| Daniel Falcucci | Randall Garteiser; René V... | GH Meeting Notes 06-26-2024 | Wed 6/26/2024 9:29 AM |
| Leigh | Ryan Hanneken; Daniel Fa... | Re: Any update on the contemplated transaction ? | Tue 6/25/2024 11:36 PM |
| Leigh | Christina Arias; Daniel Fal... | Re: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 11:32 PM |
| Randall Garteiser | Colin Jensen; Leigh Roths... | [action item for Colin] and Sym v AAA walk away fully executed agreement with CNS to AAA | Tue 6/25/2024 4:59 PM |
| Ryan Hanneken | Daniel Falcucci; Leigh | RE: Any update on the contemplated transaction ? | Tue 6/25/2024 3:25 PM |
| Daniel Falcucci | Randall Garteiser; Christin... | Re: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 2:16 PM |
| Daniel Falcucci | Leigh; Ryan Hanneken | Re: Any update on the contemplated transaction ? | Tue 6/25/2024 1:30 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 7:59 AM |
| Leigh | Ryan Hanneken | Re: Any update on the contemplated transaction ? | Mon 6/24/2024 10:22 PM |
| Leigh | Randall Garteiser; Christin... | Re: Cases to file week of June 17, 2024 | Mon 6/24/2024 10:17 PM |
| Christina Arias | Randall Garteiser; René V... | SPIS v. Dogtra distribution sheet | Mon 6/24/2024 10:17 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Mon 6/24/2024 8:12 PM |
| Leigh | Randall Garteiser; Daniel ... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Sun 6/23/2024 8:27 PM |
| Leigh | Randall Garteiser | Re: Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 7:39 PM |
| Randall Garteiser | Leigh | Re: Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 2:27 PM |
| Randall Garteiser | Christina Arias | Re: RBDS v. UScreen, Brightcove and Redbox charts | Sun 6/23/2024 2:23 PM |
| Leigh M. Rothschild | Christina Arias | Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 2:12 PM |
| Leigh | Daniel Falcucci; Christina ... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 6/20/2024 10:12 PM |
| Daniel Falcucci | Christina Arias; Randall G... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 6/20/2024 3:38 PM |
| René Vazquez | Ed Schewe | Re: Routing Number issue SPIS v. SOS Co. dba Dogtra. Our Matter 3026-L001 | Thu 6/20/2024 12:36 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Wed 6/19/2024 12:09 PM |
| Daniel Falcucci | Randall Garteiser; René V... | GH Meeting Notes 06-19-2024 | Wed 6/19/2024 8:30 AM |
| Randall Garteiser | Daniel Falcucci | Re: New Portfolio - RFID | Tue 6/18/2024 12:17 PM |
| Daniel Falcucci | Randall Garteiser; ghpam... | New Portfolio - RFID | Tue 6/18/2024 12:00 PM |
| David Ward | Christina Arias | RE: QTI targets to file | Tue 6/18/2024 7:33 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: [action item for Elle, Ariane and Randy] Responses to RFAs, RFPs and ROGs - Fwd: Display Technologies, LLC v. Discord Inc., ... | Mon 6/17/2024 5:54 PM |
| Leigh | Christina Arias; GH | Re: Symbology v. Abbott redlines | Mon 6/17/2024 12:41 PM |
| GH | Christina Arias | Re: Symbology v. Abbott redlines | Mon 6/17/2024 10:25 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document SPIS and SOS Co Settlement Agreement June 13 2024_Signed by SOS Co. | Mon 6/17/2024 12:17 AM |
| GH | Leigh | SPIS/Dogtra Agreement (Execution version) | Fri 6/14/2024 4:19 PM |
| Leigh | GH | Re: New AT Complaint against Cracker Barrel | Thu 6/13/2024 10:00 PM |
| Leigh | GH | Re: New AT Complaint against Dairy Queen | Thu 6/13/2024 10:00 PM |

| From | To | Subject | Received |
|------|------|---------|----------|
| Colin Jensen | Randall Garteiser | Re: QTI targets to file - 3 of 3 Warner Bros | Wed 6/12/2024 11:23 AM |
| Colin Jensen | Randall Garteiser | Re: QTI targets to file - 2 of 3 AMC Networks | Wed 6/12/2024 11:19 AM |
| Colin Jensen | Randall Garteiser | Re: QTI targets to file - 1 of 3 BroadwayHD | Wed 6/12/2024 11:04 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file - 3 of 3 Warner Bros | Wed 6/12/2024 10:11 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file - 2 of 3 AMC Networks | Wed 6/12/2024 10:08 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file - 1 of 3 BroadwayHD | Wed 6/12/2024 10:07 AM |
| Daniel Falcucci | Randall Garteiser; René V... | Master Asset List - Updated | Wed 6/12/2024 7:28 AM |
| Daniel Falcucci | Randall Garteiser; René V... | Meeting Notes June 12 2024 | Wed 6/12/2024 4:57 AM |
| Christina Arias | Randall Garteiser; René V... | Analytical v. Toast Distribution sheet | Tue 6/11/2024 12:18 PM |
| David Ward | Christina Arias | Re: QTI targets to file | Tue 6/11/2024 10:44 AM |
| Leigh M. Rothschild | René Vazquez; Randall Ga... | Fwd: The project for Rpx decision and to discuss today (See attached) | Mon 6/10/2024 9:56 PM |
|  | Leigh; Daniel Falcucci; Ra... | Weekly GH meeting notes June 7, 2024 | Fri 6/7/2024 10:14 AM |
| Daniel Falcucci | Christina Arias; Randall G... | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 9:00 AM |
| Randall Garteiser | Christina Arias | Re: STI v. Zara, H&M, and Macys, and Uniqlo charts | Wed 6/5/2024 2:19 PM |
| Randall Garteiser | Christina Arias | Fwd: Analytical v. Jack in the box distribution sheet | Wed 6/5/2024 12:40 PM |
| Randall Garteiser | Christina Arias | Re: STI v. Zara, H&M, and Macys, and Uniqlo charts | Wed 6/5/2024 12:33 PM |
| Christina Arias | Randall Garteiser; René V... | Analytical v. Jack in the box distribution sheet | Wed 6/5/2024 12:18 PM |
| Randall Garteiser | David Ward | Fwd: QTI targets to file | Wed 6/5/2024 10:36 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Wed 6/5/2024 10:06 AM |
| Ryan Hanneken | Leigh M. Rothschild | RE: Rothschild Portfolios | Wed 6/5/2024 9:16 AM |
| Leigh | Randall Garteiser; Christin... | Re: QTI targets to file | Tue 6/4/2024 10:22 PM |
| Randall Garteiser | Christina Arias; Leigh; Da... | Re: QTI targets to file | Tue 6/4/2024 10:10 PM |
| Leigh M. Rothschild | Ryan Hanneken | Re: Rothschild Portfolios | Tue 6/4/2024 9:54 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Tue 6/4/2024 9:12 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Tue 6/4/2024 1:44 PM |
| Leigh M. Rothschild | René Vazquez | Withings Notes | Sun 6/2/2024 3:19 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: New filings in Electronic Edison Transmission Technologies, LLC v. Motorola Solutions, Inc.: COMPLAINT against Motorola So... | Fri 5/31/2024 3:20 PM |
| GH | Leigh; Daniel Falcucci; Ch... | Fully Executed Jack In the Box Agreement (Analytical) | Thu 5/30/2024 11:48 AM |
| GH | Leigh; Christina Arias; Da... | Analytical Tech v. Toast | Wed 5/29/2024 2:39 PM |
| Daniel Falcucci | Randall Garteiser; René V... | Display Correction | Wed 5/29/2024 9:02 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document Kering Rothschild 5.28.2024 Execution Copy | Tue 5/28/2024 10:13 PM |
| GH | Leigh | Kering Agreement Execution Copy | Tue 5/28/2024 1:42 PM |
| Leigh | Christina Arias; Randall G... | Re: Analytical v. Panera chart | Mon 5/27/2024 11:09 PM |
| Leigh | Randall Garteiser; Christin... | Re: QTI targets to file | Thu 5/23/2024 9:47 PM |
| Randall Garteiser | Christina Arias | Re: Organic target charts | Thu 5/23/2024 6:47 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Thu 5/23/2024 6:40 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document Analytical Technologies-Symbology-Toast License Agreement Execution Version | Thu 5/23/2024 1:27 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document SLA AT Sym and JITB Execution Version | Thu 5/23/2024 1:09 PM |
| GH | Leigh | Analytical Tech v Toast Agreement | Thu 5/23/2024 12:23 PM |
| GH | Leigh | Jack in the Box Agreement | Wed 5/22/2024 3:19 PM |
| Leigh | Randall Garteiser | Re: Analytical v. Einstein Bagels | Tue 5/21/2024 11:25 PM |
| Leigh | Christina Arias; Daniel Fal... | Re: Symbology v. Einstein Bagels chart | Tue 5/21/2024 11:22 PM |
| Randall Garteiser | Leigh | Re: Analytical v. Einstein Bagels | Tue 5/21/2024 7:55 AM |
| Leigh | René Vazquez; Randall Ga... | These are the redlines we show open and need to be completed by the devs | Mon 5/20/2024 11:00 PM |
| Leigh | Randall Garteiser | Fwd: Cases we would like filed this week | Mon 5/20/2024 1:02 PM |
| Leigh M. Rothschild | Geoff Dobbin | Assignment correction needed on 9300723 to get it correctly to Display Technologies | Fri 5/17/2024 11:54 AM |

DEC 2015-033

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Veritext | Re: VTXT-111050 Garteiser Honea: Veritext Payment Reminder Ref:0002739047 | Wed 5/15/2024 12:11 PM |
| Leigh | Daniel Falcucci; Christina ... | Re: Symbology v. Einstein Bagels chart | Tue 5/14/2024 10:30 PM |
| Leigh | Randall Garteiser; Daniel ... | Re: FRE 408 - Speech Transcription v. Sentinel One, Inc. | Tue 5/14/2024 10:26 PM |
| Elle Murphree | Randall Garteiser | Re: DUE JUNE 2, 2024 - Our RESPONSE to --> Fwd: Symbology Innovations, LLC v. DexCom, Inc.: Second Set of Interrogatories (N... | Tue 5/14/2024 1:39 PM |
| Daniel Falcucci | Leigh; Christina Arias; Ra... | Re: Symbology v. Einstein Bagels chart | Tue 5/14/2024 7:55 AM |
| Leigh | Christina Arias; Randall G... | Re: Symbology v. Einstein Bagels chart | Mon 5/13/2024 8:51 PM |
| Leigh | Daniel Falcucci; GH; Ran... | Re: Minor edits that need PAM approval from Jack in the Box | Sun 5/12/2024 8:13 PM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Minor edits that need PAM approval from Jack in the Box | Fri 5/10/2024 1:15 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Quantum Technology Innovations, LLC, v. Valve Corp. et al, 23-425 (E.D. Tex) - correspondence to Quantum | Fri 5/10/2024 6:44 AM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Minor edits that need PAM approval from Jack in the Box | Fri 5/10/2024 6:40 AM |
| Randall Garteiser | Daniel Falcucci; Rene Vaz... | Red-line from Toast, Inc. for AT and Sym $20,000 due in 14 days from effective date | Fri 5/10/2024 6:39 AM |
| Leigh | Christina Arias | Cases to get charts for to file in May | Thu 5/9/2024 3:50 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: Quantum Technology Innovations, LLC, v. Valve Corp. et al, 23-425 (E.D. Tex) - correspondence to Quantum | Thu 5/9/2024 2:29 PM |
| Randall Garteiser | Christina Arias; Leigh; Da... | Fwd: FRE408 - Re: [May 2, 2024 Toast's deadline] Analytical Technologies, LLC v. Toast, Inc., Case1:24-cv-00174-D | Thu 5/9/2024 1:20 PM |
| GH | Daniel Falcucci; Randall ... | Re: Minor edits that need PAM approval from Jack in the Box | Thu 5/9/2024 1:15 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: TXED - WyomingIPH v. Vista (340) - New Complaint | Thu 5/9/2024 1:10 PM |
| Randall Garteiser | Rene Vazquez; Daniel Fal... | Minor edits that need PAM approval from Jack in the Box | Wed 5/8/2024 10:23 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v .Toast and Jack in the box charts | Wed 5/8/2024 3:27 PM |
| Randall Garteiser | Christina Arias | Fwd: New filings in Wyoming Intellectual Property Holdings, LLC v. Vista Outdoor, Inc.: COMPLAINT against Vista Outdoor, Inc. (tx... | Wed 5/8/2024 1:15 PM |
| Daniel Falcucci | Christina Arias; Leigh; Ra... | Re: GH meeting notes May  8, 2024 | Wed 5/8/2024 10:03 AM |
| Leigh | Randall Garteiser; Christin... | Re: Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 10:53 PM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 10:59 AM |
| Leigh | Christina Arias | Re: Analytical v. Starbucks chart | Sun 5/5/2024 8:52 PM |
| Colin Jensen | David Ward | RE: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Fri 5/3/2024 4:07 PM |
| Randall Garteiser | Ee.Elle Murphree; Ariane ... | DUE JUNE 2, 2024 - Our RESPONSE to --> Fwd: Symbology Innovations, LLC v. DexCom, Inc.: Second Set of Interrogatories (Nos. 2... | Fri 5/3/2024 3:09 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Re: New filing in Symbology Innovations, LLC v. Valve Corporation et al: MEMORANDUM OPINION AND ORDER (Motion(s)[57], ... | Thu 5/2/2024 2:42 PM |
| Randall Garteiser | Christina Arias | Re: Weekly case summary GH April 15, 2024 | Wed 5/1/2024 11:29 AM |
| Daniel Falcucci | Leigh; Christina Arias; Ra... | Meeting Notes May 1, 2024 | Wed 5/1/2024 9:26 AM |
| Daniel Falcucci | Randall Garteiser; Christin... | Re: Weekly case summary GH April 15, 2024 | Wed 5/1/2024 8:59 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v .Toast and Jack in the box charts | Tue 4/30/2024 9:32 AM |
| Randall Garteiser | Christina Arias; Daniel Fal... | $99,000 due by May 10 - Fully Executed April 26, 2026 Display and Vivint Settlement Agreement | Tue 4/30/2024 9:32 AM |
| Leigh | Daniel Falcucci; Randall ... | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 11:40 PM |
| David Ward | Randall Garteiser | Re: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Mon 4/29/2024 5:31 PM |
| Randall Garteiser | David Ward | Re: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Mon 4/29/2024 5:26 PM |
| David Ward | Randall Garteiser | RE: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Mon 4/29/2024 4:03 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Mon 4/29/2024 2:57 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: Social Positioning Input Systems, LLC v. Valve Corp. et al, 23-422 (E.D. Tex) - correspondence to SPIS | Mon 4/29/2024 10:12 AM |
| Daniel Falcucci | Randall Garteiser; Christin... | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 10:02 AM |
| Randall Garteiser | Christina Arias | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 8:45 AM |
| David Ward | Randall Garteiser | RE: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Sun 4/28/2024 4:13 PM |
| Randall Garteiser | Christina Arias | Re: AT v Subway and Five Guys - Charts | Sun 4/28/2024 12:17 PM |
| Randall Garteiser | Leigh; Christina Arias; Da... | New Complaint for PAYG v. Cloudera | Sat 4/27/2024 12:14 AM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Darden charts | Fri 4/26/2024 10:39 PM |
| Christina Arias | Randall Garteiser; René V... | Speech v. Distribution sheet and payement. | Fri 4/26/2024 12:15 PM |
| Leigh | Christina Arias; Randall G... | Re: Analytical v. Darden charts | Thu 4/25/2024 10:55 PM |
| Daniel Falcucci | Randall Garteiser; René V... | FW: Redline and executed.  If ok send to Randy today | Thu 4/25/2024 1:56 PM |

DEC 2015-034

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | Leigh; Christina Arias; Ra... | Meeting Notes for Today @ 1pm | Thu 4/25/2024 9:48 AM |
| Randall Garteiser | Leigh | Revised Vivint agreement - 50/50 | Thu 4/25/2024 9:28 AM |
| Leigh | Randall Garteiser; Daniel ... | Re: Display Technologies v. Vivint, Case No. 2:24-cv-98 (E.D. Texas). | Tue 4/23/2024 3:29 PM |
| David Ward | Randall Garteiser | Re: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Tue 4/23/2024 12:05 PM |
| Randall Garteiser | David Ward | Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Tue 4/23/2024 11:57 AM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: PAYG v. Verizon | Tue 4/23/2024 5:40 AM |
| Leigh | Christina Arias; Randall G... | Re: QTI v. Discord and RBDS v, Discord chart | Mon 4/22/2024 11:06 PM |
| Leigh | Christina Arias; Randall G... | Re: QTI v. Samsung chart | Mon 4/22/2024 11:05 PM |
| Leigh | Randall Garteiser; Garteis... | Re: Rule 11 Sanctions motion from Valve Corp -  Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - correspo... | Mon 4/22/2024 10:35 PM |
| Leigh | Randall Garteiser; Garteis... | Re: Rule 11 Sanctions motion from Valve Corp -  Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - correspo... | Mon 4/22/2024 10:30 PM |
| Randall Garteiser | Garteiser Honea Patent As... | Rule 11 Sanctions motion from Valve Corp -  Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - corresponden... | Mon 4/22/2024 7:50 PM |
| Daniel Falcucci | Randall Garteiser; René V... | PAYG v. Verizon | Mon 4/22/2024 6:26 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Mon 4/22/2024 2:44 PM |
| Randall Garteiser | Leigh; Daniel Falcucci | Display Technologies v. Vivint, Case No. 2:24-cv-98 (E.D. Texas). | Mon 4/22/2024 2:02 PM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:45 AM |
| Daniel Falcucci | Randall Garteiser; René V... | FW: RPX Weekly Newsletter | Mon 4/22/2024 10:31 AM |
| Randall Garteiser | Christina Arias; Leigh; Da... | Discovery Production for Symbology, QTI and SPIS | Sun 4/21/2024 11:04 AM |
| Daniel Falcucci | Randall Garteiser; René V... | FW: Patent Asset Management - Transfer of Oblon Files | Fri 4/19/2024 11:40 AM |
| Randall Garteiser | Daniel Falcucci; Leigh; Ch... | Re: Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Fri 4/19/2024 9:12 AM |
| Leigh | Christina Arias | Please confirm that Randy has charts for the below cases so that he can file | Thu 4/18/2024 1:52 PM |
| Leigh M. Rothschild | Randall Garteiser; René V... | Notes for todays meeting | Thu 4/18/2024 1:51 PM |
| Daniel Falcucci | René Vazquez; Randall Ga... | Weekly Meeting with PAM & GH Firm | Thu 4/18/2024 11:08 AM |
| Leigh | Christina Arias; Randall G... | Re: Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 10:16 PM |
| Randall Garteiser | Christina Arias | Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 3:15 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; Ch... | New TP-Complaint (question for Leigh) | Wed 4/17/2024 2:27 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Tue 4/16/2024 11:59 AM |
| Leigh | Randall Garteiser | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:44 PM |
| Randall Garteiser | Leigh | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:33 PM |
| Leigh | Randall Garteiser; Daniel ... | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:27 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 7:53 PM |
| Leigh | Christina Arias; Randall G... | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 10:05 PM |
| Daniel Falcucci | Randall Garteiser | Re: Outstanding Engagement Agreements | Thu 4/11/2024 2:44 PM |
| Randall Garteiser | Christina Arias | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:55 PM |
| Randall Garteiser | Christina Arias | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:42 PM |
| Leigh | Christina Arias; Randall G... | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:31 AM |
| Randall Garteiser | samuel@meylerlegal.com | Re: Valve | Wed 4/10/2024 5:33 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: DIS v. Smith & Nephew distribution | Wed 4/10/2024 9:05 AM |
| Leigh | GH | Re: Speech Transcription v. Netsurion Agreement | Mon 4/8/2024 9:38 PM |
| Randall Garteiser | Daniel Falcucci | Re: Outstanding Engagement Agreements | Fri 4/5/2024 3:32 PM |
| Daniel Falcucci | Randall Garteiser | Outstanding Engagement Agreements | Fri 4/5/2024 2:17 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 1:36 PM |
| Randall Garteiser | Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 12:57 PM |
| Randall Garteiser | Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 12:55 PM |
| Leigh | Randall Garteiser; Daniel ... | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Thu 4/4/2024 10:25 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Thu 4/4/2024 1:42 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | [action item for Leigh] Fwd: CAND - GH due APR 12 - Opp to MTD in Display v. Discord (703) - MTD + Request for Judicial Notice | Thu 4/4/2024 7:10 AM |

DEC 2015-035

| From | To | Subject | Received |
|------|-----|---------|----------|
| René Vazquez | Leigh; Christina Arias; Da... | Fwd: Wyoming Intellectual Property Holdings, LLC v. Shot Scope Technologies, Ltd. - 2-23-cv-00562 | Tue 4/2/2024 10:52 AM |
| Leigh M. Rothschild | Christina Arias; René Vaz... | Here is my signed document Wyoming Intellectual Property Holdings LLC Swing W9 | Thu 3/28/2024 1:51 PM |
| Leigh M. Rothschild | René Vazquez | Revised and executed ——Here is my signed document WIPH-Shot Scope Agreement Final - Shot Scope SIGNED | Thu 3/28/2024 12:40 PM |
| Leigh | Christina Arias; Randall G... | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 10:24 PM |
| Daniel Falcucci | rvazquez sinergialaw.com;... | Re: Smith & Nephew Agreement | Wed 3/27/2024 3:09 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document WIPH-Shot Scope Agreement v3 DRAFT - Shot Scope Edits | Wed 3/27/2024 2:01 PM |
| Randall Garteiser | Daniel Falcucci | Re: Summary of Cases Ready to File | Wed 3/27/2024 11:16 AM |
| Daniel Falcucci | Randall Garteiser; René V... | Summary of Cases Ready to File | Wed 3/27/2024 10:39 AM |
| Daniel Falcucci | Randall Garteiser; Christin... | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:44 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:06 AM |
| Daniel Falcucci | rvazquez sinergialaw.com;... | Re: Smith & Nephew Agreement | Tue 3/26/2024 3:19 PM |
| rvazquez sinergialaw.com | Leigh | Smith & Nephew Agreement | Fri 3/22/2024 2:19 PM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Fri 3/22/2024 8:59 AM |
| Leigh | Randall Garteiser | Re: Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Thu 3/21/2024 10:48 PM |
| Randall Garteiser | Leigh | Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Thu 3/21/2024 12:56 PM |
| Leigh | Daniel Falcucci; Randall ... | Re: QTI v. Sirius XM Radio 7,650,376 | Wed 3/20/2024 10:57 PM |
| Leigh | Randall Garteiser; Daniel ... | RE: FRE408 - Re: AAA early resolution with Symbology Innovations, Inc. | Wed 3/20/2024 10:50 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: FRE408 - Re: AAA early resolution with Symbology Innovations, Inc. | Wed 3/20/2024 5:56 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: [Attorney Client Communication BTW PAM and GH] PAM cases against Valve Corp. | Wed 3/20/2024 4:16 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | [Attorney Client Communication BTW PAM and GH] PAM cases against Valve Corp. | Wed 3/20/2024 3:46 PM |
| Daniel Falcucci | Randall Garteiser; René V... | Re: QTI v. Sirius XM Radio 7,650,376 | Wed 3/20/2024 5:20 AM |
| Randall Garteiser | Daniel Falcucci; Leigh Rot... | Due April 18 - Fwd: Symbology Innovations, LLC v. Dexcom, Inc.: Defendant's First Discovery Requests | Tue 3/19/2024 11:51 AM |
| Daniel Falcucci | Randall Garteiser | Valve Pleadings | Fri 3/15/2024 11:39 AM |
| Leigh | Randall Garteiser; Daniel ... | Re: FRE408 - symbology innovations v macy's inc. | Wed 3/13/2024 8:34 PM |
| Randall Garteiser | Leigh; Daniel Falcucci | Fwd: FRE408 - symbology innovations v macy's inc. | Wed 3/13/2024 7:02 PM |
| Randall Garteiser | Rahul Vijh | Re: Rush for charts on Display v Dexcom [today for US 8,671,195] | Wed 3/13/2024 6:56 PM |
| Daniel Falcucci | Randall Garteiser; René V... | Master Asset List - Updated | Wed 3/13/2024 1:24 PM |
| Leigh | Randall Garteiser | Re: Rush for charts on Display v Dexcom [today for US 8,671,195] | Tue 3/12/2024 10:39 PM |
| Rahul Vijh | Randall Garteiser | Re: Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Tue 3/12/2024 10:45 AM |
| Rahul Vijh | Rgarteiser | Re: Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Mon 3/11/2024 8:45 PM |
| Randall Garteiser | Rahul Vijh | Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Mon 3/11/2024 11:44 AM |
| Leigh | Randall Garteiser; René V... | Summary and thoughts on Fridays call | Sat 3/9/2024 11:00 PM |
| Leigh | Randall Garteiser | Fwd: Global check on ATT and Tom Tom | Fri 3/8/2024 10:45 PM |
| Randall Garteiser | Christina Arias | Fwd: Here are the claim charts for Spis v Kering | Fri 3/8/2024 1:00 PM |
| Christina Arias | Leigh; Daniel Falcucci; Ra... | Case updates week ending March 8, 2024 | Fri 3/8/2024 10:26 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | For Leigh's discussion with Perkins Coie Patent Lead  - Display v Activision | Mon 3/4/2024 3:08 PM |
| Leigh | René Vazquez | Here are the claim charts for Spis v Kering | Sun 3/3/2024 10:10 PM |
| Daniel Falcucci | Leigh; Randall Garteiser; ... | Re: Notes for Meeting | Fri 3/1/2024 10:31 AM |
| Daniel Falcucci | Leigh; Randall Garteiser; ... | Notes for Meeting | Fri 3/1/2024 10:27 AM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: PAM - Symbology Innovations - Update for 2/24/24 | Thu 2/29/2024 2:11 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Re: TXND - Symbology v. AAA (2866) - Opposition to Motion to Dismiss | Thu 2/29/2024 12:55 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Fwd: TXND - Symbology v. AAA (2866) - Opposition to Motion to Dismiss | Thu 2/29/2024 12:34 PM |
| Leigh | Randall Garteiser; Christin... | Re: PAM - Symbology Innovations - Update for 2/24/24 | Sun 2/25/2024 6:54 PM |
| Randall Garteiser | Leigh; Christina Arias; Da... | PAM - Symbology Innovations - Update for 2/24/24 | Sat 2/24/2024 1:16 PM |
| Leigh | René Vazquez; Randall Ga... | Notes | Fri 2/23/2024 10:51 AM |
| rvazquez@ghiplaw.com | Christina Arias | Eataly Payment | Thu 2/22/2024 8:39 AM |

DEC 2015-036

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Ryan Hanneken | Re: Follow up to our call | Wed 2/21/2024 10:32 PM |
| rvazquez@ghiplaw.com | Leigh | New Wyoming Tech Licensing (Leo Hoarty) Complaint against Apple Inc. | Wed 2/21/2024 7:12 PM |
| Ryan Hanneken | Leigh | RE: Follow up to our call | Wed 2/21/2024 1:18 PM |
| Leigh | Ryan Hanneken | Follow up to our call | Wed 2/21/2024 12:45 PM |
| Leigh | René Vazquez | Fwd: Kering child companies | Tue 2/20/2024 10:58 PM |
| Daniel Falcucci | Randall Garteiser | FW: Little Caesar's | Tue 2/20/2024 8:58 AM |
| rvazquez@ghiplaw.com | Leigh; Randall Garteiser; ... | Re: payment for cases | Mon 2/19/2024 12:12 PM |
| Randall Garteiser | Leigh | Re: payment for cases | Mon 2/19/2024 12:11 PM |
| Leigh | Randall Garteiser; Christin... | Re: payment for cases | Mon 2/19/2024 12:09 PM |
| Randall Garteiser | Christina Arias; Leigh; Re... | Re: payment for cases | Mon 2/19/2024 11:51 AM |
| Leigh | Randall Garteiser; Christin... | Re: Update on Symbology v. Abbott and (Ammo - Display v. Abbott chart) | Sun 2/18/2024 9:05 PM |
| Randall Garteiser | Christina Arias | Update on Symbology v. Abbott and (Ammo - Display v. Abbott chart) | Fri 2/16/2024 8:50 AM |
| Randall Garteiser | Christina Arias | Re: Target: Stray Kite Studios - Potential charts:  Display, Symbology, SPIS | Thu 2/15/2024 11:25 AM |
| Randall Garteiser | Daniel Falcucci | Re: Valve settlement discussion | Wed 2/14/2024 12:55 PM |
| Leigh M. Rothschild | Christina Arias; Randall G... | Here is my signed document 2024_02_13 SLA - Eataly Execution Copy | Tue 2/13/2024 10:39 PM |
| Randall Garteiser | Leigh | Eataly agreement attached ready for Leigh's signature - sent from Rene at 11:19 am | Tue 2/13/2024 1:27 PM |
| rvazquez@ghiplaw.com | Leigh | Re: Any news on getting the corrected Eatly ag back? | Tue 2/13/2024 8:19 AM |
| Leigh | Randall Garteiser; Christin... | Re: Cases being filed for PAM | Mon 2/12/2024 10:12 PM |
| Randall Garteiser | Christina Arias | Cases being filed for PAM | Mon 2/12/2024 12:19 PM |
| Christina Arias | Randall Garteiser | RE: cases to be filed | Mon 2/12/2024 11:42 AM |
| Leigh | Daniel Falcucci; Randall ... | Re: Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Sun 2/11/2024 10:02 PM |
| Randall Garteiser | Christina Arias | Re: cases to be filed | Fri 2/9/2024 1:38 PM |
| Randall Garteiser | Christina Arias | Re: | Fri 2/9/2024 10:57 AM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Fri 2/9/2024 8:23 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; Ch... | Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Fri 2/9/2024 8:18 AM |
| Christina Arias | rvazquez@ghiplaw.com | RE: Prudential settlement | Tue 2/6/2024 3:03 PM |
| rvazquez@ghiplaw.com | Christina Arias | Re: Prudential settlement | Tue 2/6/2024 1:06 PM |
| Randall Garteiser | Leigh | $30,000 agreement for Leigh's signature with Eataly.  Payment in 10 days. | Tue 2/6/2024 12:12 PM |
| Leigh | Christina Arias; Daniel Fal... | Re: Analytical Tech (Restaurant) EA | Mon 2/5/2024 10:04 PM |
| Leigh | Christina Arias; Randall G... | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 10:04 PM |
| Randall Garteiser | Christina Arias | Re: Prudential settlement | Mon 2/5/2024 2:25 PM |
| rvazquez@ghiplaw.com | Christina Arias | Prudential settlement | Mon 2/5/2024 1:44 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Jobs and Career Opportunities at Discord | Mon 2/5/2024 12:10 AM |
| Randall Garteiser | Leigh | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 12:00 AM |
| Leigh | Christina Arias; Randall G... | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Sun 2/4/2024 11:18 PM |
| Leigh | Christina Arias; Randall G... | Re: Symbology v. Withings chart using an app | Sun 2/4/2024 11:13 PM |
| Leigh | Christina Arias; Daniel Fal... | Re: Analytical Tech (Restaurant) EA | Sun 2/4/2024 11:04 PM |
| Randall Garteiser | Leigh M. Rothschild; Dani... | Leigh - Display v Discord Complaint (N.D. Cal.) 2 patents | Sat 2/3/2024 4:33 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Macy's app charts | Fri 2/2/2024 4:16 PM |
| Randall Garteiser | Christina Arias | Re: Symbology and Prudential Fully Executed Version attached | Fri 2/2/2024 9:30 AM |
| Randall Garteiser | Leigh M. Rothschild | Re: Symbology and Prudential Fully Executed Version attached | Thu 2/1/2024 11:46 AM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: Update on $30,000 agate btw Symbology v. Eataly | Thu 2/1/2024 11:06 AM |
| Leigh | Randall Garteiser; Daniel ... | Re: Update on $30,000 agate btw Symbology v. Eataly | Wed 1/31/2024 3:37 PM |
| Randall Garteiser | Daniel Falcucci | Update on $30,000 agate btw Symbology v. Eataly | Wed 1/31/2024 1:52 PM |
| Leigh | Randall Garteiser | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Tue 1/30/2024 2:36 PM |
| Randall Garteiser | Leigh | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Tue 1/30/2024 8:36 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Christina Arias; Randall G... | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 10:20 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Symbology and Prudential Fully Executed Version attached | Mon 1/29/2024 9:08 PM |
| Leigh M. Rothschild | Randall Garteiser | Re: Symbology and Prudential Fully Executed Version attached | Mon 1/29/2024 8:59 PM |
| Randall Garteiser | Rene Vazquez | Fwd: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 8:36 PM |
| Randall Garteiser | Leigh Rothschild; Christin... | Fwd: Symbology and Prudential Fully Executed Version attached | Mon 1/29/2024 10:59 AM |
| Leigh | Randall Garteiser; Christin... | Re: New Display Complaints and questions | Wed 1/24/2024 10:37 PM |
| Leigh | Christina Arias; Randall G... | Re: New Display Complaints and questions | Wed 1/24/2024 10:06 PM |
| Randall Garteiser | Christina Arias | Target: Stray Kite Studios - Potential charts:  Display,  Symbology, SPIS | Wed 1/24/2024 7:52 PM |
| Christina Arias | Randall Garteiser; Colin Je... | filing payments | Wed 1/24/2024 3:20 PM |
| Randall Garteiser | Christina Arias | New Display Complaints and questions | Wed 1/24/2024 12:29 PM |
| Leigh | Daniel Falcucci; Randall ... | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 9:51 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 2:50 PM |
| Randall Garteiser | Leigh | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 1:21 PM |
| Leigh | Randall Garteiser | Fwd: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 1:09 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Subway - Do they infringe? | Tue 1/23/2024 8:42 AM |
| Leigh | Christina Arias; Randall G... | Re: New Display targets | Sun 1/21/2024 10:13 PM |
| Leigh M. Rothschild | Randall Garteiser | My notes from today's meeting | Fri 1/19/2024 11:00 PM |
| Leigh | Christina Arias; Randall G... | Re: New Display targets | Thu 1/18/2024 10:48 PM |
| Daniel Falcucci | Randall Garteiser; Leigh; ... | Re: Leigh - need signature - $8,000 Prudential agreement that is signed by them and red-line. | Mon 1/15/2024 6:59 AM |
| Christina Arias | Randall Garteiser; Colin Je... | FW: Distribution made for Cmx | Fri 1/12/2024 8:23 AM |
| Leigh | Randall Garteiser | | Thu 1/11/2024 9:39 PM |
| Randall Garteiser | Christina Arias | Re: Jay default or venue transfer cases | Mon 1/8/2024 8:24 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Mon 1/1/2024 9:46 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Fri 12/29/2023 3:00 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Thu 12/28/2023 2:04 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Thu 12/28/2023 1:10 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 10:46 PM |
| Leigh | Daniel Falcucci; Randall ... | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 10:11 PM |
| Daniel Falcucci | Randall Garteiser; Christin... | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 3:08 PM |
| Leigh | Randall Garteiser; Christin... | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 9:42 PM |
| Leigh | Randall Garteiser; Christin... | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 9:40 PM |
| Randall Garteiser | Christina Arias | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 5:40 PM |
| Randall Garteiser | Christina Arias | Pending filings - hopefully to be done before end of year | Tue 12/26/2023 5:27 PM |
| Randall Garteiser | shortell@lambertpatentlaw... | New engagement with Patent Asset Management (PAM) subsidiary Automated Vending, LLC AND a first complaint for Automated Ven... | Tue 12/26/2023 12:57 PM |
| Randall Garteiser | Christina Arias | Christina, in the notes for Garmin | Thu 12/14/2023 8:50 PM |
| Daniel Falcucci | Randall Garteiser | Re: Smartwatch v. Garmin Charts | Wed 12/13/2023 9:02 AM |
| Randall Garteiser | Daniel Falcucci | Re: Smartwatch v. Garmin Charts | Wed 12/13/2023 8:11 AM |
| Daniel Falcucci | Leigh M. Rothschild; Ren... | Re: Dec 8- GH Meeting Notes | Fri 12/8/2023 12:45 PM |
| Leigh M. Rothschild | René Vazquez; Randall Ga... | Dec 8- GH Meeting Notes | Fri 12/8/2023 12:36 PM |
| Kenneth Motolenich-Salas | rvazquez@ghiplaw.com | RE: New Complaint for Wyoming Intellectual Property Holdings, LLC | Tue 12/5/2023 3:36 PM |
| Leigh M. Rothschild | Christina Arias; Daniel Fal... | GH | Fri 12/1/2023 11:34 AM |
| Leigh M. Rothschild | Colin Jensen; Randall Gart... | GH—cases possible | Fri 12/1/2023 10:31 AM |
| Leigh | Randall Garteiser | Summary of our call tonight | Mon 11/13/2023 10:08 PM |
| Christina Arias | René Vazquez | DIS (Torjo) v. Arthrex distribution | Fri 11/3/2023 1:41 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: $20,000 Payment coming from GoFormz into  DVS account. | Wed 11/1/2023 1:30 PM |
| Randall Garteiser | Daniel Falcucci | Re: Tomorrow's meeting | Thu 10/19/2023 3:13 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Sun 10/8/2023 10:40 PM |
| samuel@meylerlegal.com | Leigh; 'Randall Garteiser' | RE: Valve | Fri 10/6/2023 5:18 PM |
| Randall Garteiser | Christina Arias | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Tue 10/3/2023 10:50 AM |
| GH | Leigh; Daniel Falcucci; Ch... | Fully Executed ADT Agreement | Tue 9/19/2023 2:35 PM |
| Colin Jensen | Leigh | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 12:32 PM |
| Randall Garteiser | samuel@meylerlegal.com | [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 11:50 PM |
| Leigh | samuel@meylerlegal.com;... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:30 PM |

DEC 2015-039

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Christina Arias | GH; Leigh | RE: URGENT! Final QTI/Gearbox Agreement | Mon 8/19/2024 10:59 AM |
| Christina Arias | Randall Garteiser; Da... | RE: Licensed under 2024 Display agreement with RPX - Oppo and OnePlus | Mon 8/19/2024 9:58 AM |
| Christina Arias | Randall Garteiser | RE: Cases to file this week Augus 12, 2024 | Fri 8/16/2024 2:23 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file this week Augus 12, 2024 | Fri 8/16/2024 2:10 PM |
| Christina Arias | Randall Garteiser; Ren... | Cases to file this week August 12, 2024 | Thu 8/15/2024 1:18 PM |
| Christina Arias | Randall Garteiser | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Thu 8/15/2024 1:18 PM |
| Christina Arias | David Ward; Randall ... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Thu 8/15/2024 11:43 AM |
| Christina Arias | Randall Garteiser; Rot... | RE: RPX Agreements | Wed 8/14/2024 7:27 AM |
| Christina Arias | René Vazquez; Daniel... | RE: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:56 AM |
| Christina Arias | Randall Garteiser; Ren... | RE: Proof of payment for Symbology v. Kering | Fri 8/9/2024 12:34 PM |
| Christina Arias | Randall Garteiser | RE: Proof of payment for Symbology v. Kering | Fri 8/9/2024 11:18 AM |
| Christina Arias | Randall Garteiser; Col... | Proof of payment for Symbology v. Kering | Fri 8/9/2024 9:07 AM |
| Christina Arias | Randall Garteiser; Col... | proof pf payment for cases filed | Fri 8/9/2024 8:56 AM |
| Christina Arias | David Ward; Randall ... | Re: Activity in Case 1:24-cv-06027 Quantum Technology Innovations, LLC  v. Fastly, Inc. Complaint | Thu 8/8/2024 8:29 AM |
| Christina Arias | Randall Garteiser | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Mon 8/5/2024 1:03 PM |
| Christina Arias | Randall Garteiser; Ren... | RE: Cases to file this week August 5, 2024 | Mon 8/5/2024 12:18 PM |
| Christina Arias | David Ward; Randall ... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Mon 8/5/2024 12:10 PM |
| Christina Arias | René Vazquez | RE: QTI bank information | Wed 7/31/2024 1:48 PM |
| Christina Arias | René Vazquez | QTI bank information | Wed 7/31/2024 1:46 PM |
| Christina Arias | David Ward; Randall ... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 10:09 AM |
| Christina Arias | Randall Garteiser; Ren... | Cases to file this week July 29,2024 | Wed 7/31/2024 9:14 AM |
| Christina Arias | Randall Garteiser; Da... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Tue 7/30/2024 10:18 AM |
| Christina Arias | Randall Garteiser | RE: Running list of filing fees/ payment to GH for recent filings. | Tue 7/30/2024 8:18 AM |
| Christina Arias | GH; Randall Garteiser | RE: New SPIS Complaint against AT&T | Fri 7/26/2024 11:14 AM |
| Christina Arias | GH; Leigh | RE: New SPIS Complaint against AT&T | Fri 7/26/2024 9:35 AM |
| Christina Arias | Randall Garteiser; Ren... | FW: SPIS – kid and pet tracker | Fri 7/26/2024 9:31 AM |
| Christina Arias | Randall Garteiser; Ren... | FW: Meeting to discuss charts with Daniel and GH firm | Fri 7/26/2024 8:20 AM |
| Christina Arias | Randall Garteiser; ghp... | Cases to file GH Week of July 15, 2024 | Thu 7/18/2024 6:30 AM |
| Christina Arias | Randall Garteiser; ghp... | RE: Cases to file GH Week of July 8, 2024 | Mon 7/15/2024 7:25 PM |
| Christina Arias | René Vazquez | RE: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 12:11 PM |
| Christina Arias | Randall Garteiser; Da... | RE: Urgent request for additional Display Technologies, LLC to avoid foreseeable motion practice.  By Discord. | Thu 7/11/2024 9:07 PM |
| Christina Arias | Leigh; Randall Garteis... | RFId v. Macys and STI v. Macys chart | Wed 7/10/2024 11:00 AM |
| Christina Arias | Randall Garteiser; ghp... | Cases to file GH Week of July 8, 2024 | Wed 7/10/2024 9:48 AM |
| Christina Arias | Randall Garteiser; Ren... | QTI v. Fastly chart and Symbology ammo | Wed 7/10/2024 7:23 AM |
| Christina Arias | Randall Garteiser; Ren... | RPI, SPIS and Hoarty v. Lowes chart | Mon 7/8/2024 2:03 PM |
| Christina Arias | René Vazquez | RE: Mobile Health W9 | Mon 7/8/2024 1:53 PM |
| Christina Arias | René Vazquez | FW: Mobile Health W9 | Mon 7/8/2024 1:41 PM |
| Christina Arias | René Vazquez; Randal... | Case updates | Fri 7/5/2024 2:49 PM |
| Christina Arias | Randall Garteiser; Ren... | SPIS v.Fleet Complete, inDrive, Curb Mobility and Dispatch Connect charts | Wed 7/3/2024 4:18 PM |
| Christina Arias | Randall Garteiser; Ren... | FW: Cases to file GH Week of July 1, 2024 | Tue 7/2/2024 8:19 PM |
| Christina Arias | René Vazquez | case updates | Tue 7/2/2024 3:13 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Tue 7/2/2024 11:23 AM |
| Christina Arias | Randall Garteiser | RE: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 1:01 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Mon 7/1/2024 10:26 AM |
| Christina Arias | Randall Garteiser | RE: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 10:15 AM |

DEC 2015-040

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser; Ren... | RE: LVMH v. Tag chart | Wed 6/26/2024 12:54 PM |
| Christina Arias | Daniel Falcucci; Rand... | RE: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 5:50 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Mon 6/24/2024 9:33 PM |
| Christina Arias | Randall Garteiser; Ren... | RE: Cases to file week of June 17, 2024 | Mon 6/24/2024 7:10 PM |
| Christina Arias | René Vazquez; Randal... | FW: Global requests (Samsung) | Mon 6/24/2024 6:41 PM |
| Christina Arias | Randall Garteiser; Lei... | RE: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Wed 6/19/2024 12:20 PM |
| Christina Arias | Randall Garteiser; Ren... | Cases to file week of June 17, 2024 | Tue 6/18/2024 11:39 AM |
| Christina Arias | David Ward | RE: QTI targets to file | Tue 6/18/2024 9:48 AM |
| Christina Arias | David Ward | RE: QTI targets to file | Mon 6/17/2024 10:48 AM |
| Christina Arias | GH | RE: Symbology v. Abbott redlines | Mon 6/17/2024 10:28 AM |
| Christina Arias | René Vazquez | Symbology v. Abbott redlines | Mon 6/17/2024 10:17 AM |
| Christina Arias | Randall Garteiser; Ren... | FW: Samsung | Fri 6/14/2024 1:48 PM |
| Christina Arias | René Vazquez; Randal... | RE: Automated banking information | Thu 6/13/2024 11:26 AM |
| Christina Arias | Randall Garteiser | RE: QTI targets to file | Wed 6/12/2024 9:36 AM |
| Christina Arias | Randall Garteiser; Ran... | Cases to file this week and month | Tue 6/11/2024 2:45 PM |
| Christina Arias | David Ward | RE: QTI targets to file | Tue 6/11/2024 1:08 PM |
| Christina Arias | David Ward | RE: QTI targets to file | Tue 6/11/2024 11:44 AM |
| Christina Arias | Randall Garteiser; Da... | RE: QTI targets to file | Tue 6/11/2024 10:20 AM |
| Christina Arias | Randall Garteiser; Ren... | FW: AT&T and Verizon charts on Global. | Mon 6/10/2024 6:30 PM |
| Christina Arias | Randall Garteiser; Ren... | FW: AT&T and Verizon charts on Global. | Mon 6/10/2024 6:29 PM |
| Christina Arias | Leigh; Daniel Falcucci... | Weekly GH meeting notes June 7, 2024 | Fri 6/7/2024 10:15 AM |
| Christina Arias | Daniel Falcucci; Rand... | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 11:08 AM |
| Christina Arias | Randall Garteiser | RE: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 8:23 AM |
| Christina Arias | Randall Garteiser | RE: QTI targets to file | Thu 6/6/2024 8:17 AM |
| Christina Arias | Randall Garteiser | Weekly GH meeting notes June 7, 2024 | Wed 6/5/2024 1:28 PM |
| Christina Arias | Randall Garteiser | RE: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 1:02 PM |
| Christina Arias | Randall Garteiser | RE: QTI targets to file | Wed 6/5/2024 6:38 AM |
| Christina Arias | Randall Garteiser; Ren... | STI v. Zara, H&M, Macys, and Uniqlo charts | Mon 6/3/2024 10:21 AM |
| Christina Arias | Randall Garteiser; Ren... | RFID v. Moncler and H&M charts | Mon 6/3/2024 10:14 AM |
| Christina Arias | Randall Garteiser; Ren... | FW: Global requests Samsung | Fri 5/31/2024 6:42 AM |
| Christina Arias | René Vazquez; Leigh; ... | RE: GH meeting notes May 30, 2024 | Thu 5/30/2024 8:26 PM |
| Christina Arias | René Vazquez; Leigh; ... | FW: GH meeting notes May 30, 2024 | Thu 5/30/2024 10:04 AM |
| Christina Arias | Randall Garteiser | GH meeting notes May 30, 2024 | Thu 5/30/2024 9:15 AM |
| Christina Arias | Leigh; René Vazquez; ... | RE: Kering | Fri 5/24/2024 4:58 PM |
| Christina Arias | Leigh; René Vazquez; ... | RE: Kering | Fri 5/24/2024 4:12 PM |
| Christina Arias | leigh.rothschild@gmai... | RE: Payments | Fri 5/24/2024 1:10 PM |
| Christina Arias | Randall Garteiser; Ren... | Analytical v. Panera chart | Fri 5/24/2024 8:34 AM |
| Christina Arias | Leigh; Randall Garteiser | RE: QTI targets to file | Thu 5/23/2024 9:57 PM |
| Christina Arias | Randall Garteiser | RE: Organic target charts | Thu 5/23/2024 9:26 PM |
| Christina Arias | Randall Garteiser; Ren... | QTI targets to file | Thu 5/23/2024 2:58 PM |
| Christina Arias | Randall Garteiser; Ren... | Pay as you go v. Jitterbug and Verizon. | Thu 5/23/2024 11:33 AM |
| Christina Arias | Leigh; Daniel Falcucci... | GH meeting notes May 22, 2024 | Wed 5/22/2024 8:20 AM |
| Christina Arias | Randall Garteiser; Ren... | Symbology v. Tom Tom charts | Tue 5/21/2024 8:16 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Cases we would like filed this week | Tue 5/21/2024 2:32 PM |
| Christina Arias | leigh.rothschild@gmai... | RE: Payment exabeam | Tue 5/21/2024 2:29 PM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Symbology v. Einstein Bagels chart | Tue 5/21/2024 1:15 PM |

| From | To | Subject | Received |
|---|---|---|---|
| Christina Arias | Leigh; René Vazquez; ... | RE: These are the redlines we show open and need to be completed by the devs | Tue 5/21/2024 9:22 AM |
| Christina Arias | Randall Garteiser | RE: QTI and Display settlement agreements. | Tue 5/21/2024 8:08 AM |
| Christina Arias | Randall Garteiser; Ren... | Analytical v. Einstein Bagels | Mon 5/20/2024 12:05 PM |
| Christina Arias | Randall Garteiser | RE: QTI and Display settlement agreements. | Fri 5/17/2024 7:27 AM |
| Christina Arias | Leigh; Daniel Falcucci... | GH meeting notes May 15, 2024 | Wed 5/15/2024 9:26 AM |
| Christina Arias | GH; Leigh; Daniel Fal... | RE: Speech Transcription, LLC v. Exabeam, Inc. Case Number: 2:23-cv-00605-JRG-RSP | Wed 5/15/2024 9:13 AM |
| Christina Arias | Randall Garteiser | QTI and Display settlement agreements. | Tue 5/14/2024 12:55 PM |
| Christina Arias | Rahul Vijh; Randall G... | Symbology v. Einstein Bagels chart | Mon 5/13/2024 12:33 PM |
| Christina Arias | Randall Garteiser; Ren... | Display v. Vivint Distribution sheet and proof of payment | Fri 5/10/2024 8:44 AM |
| Christina Arias | Leigh; Daniel Falcucci... | GH meeting notes May  8, 2024 | Wed 5/8/2024 8:58 AM |
| Christina Arias | Randall Garteiser; Ren... | Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 7:54 AM |
| Christina Arias | Randall Garteiser; Ren... | Analytical v. Starbucks chart | Fri 5/3/2024 8:59 PM |
| Christina Arias | Randall Garteiser; Lei... | RE: Offers made this week | Thu 5/2/2024 7:51 PM |
| Christina Arias | Randall Garteiser | Re: Symbology v .Toast and Jack in the box charts | Tue 4/30/2024 1:15 PM |
| Christina Arias | Randall Garteiser | Re: Symbology v .Toast and Jack in the box charts | Mon 4/29/2024 10:25 PM |
| Christina Arias | Randall Garteiser | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Mon 4/29/2024 8:55 PM |
| Christina Arias | Randall Garteiser; Da... | RE: AT v Subway and Five Guys - Charts | Fri 4/26/2024 1:11 PM |
| Christina Arias | Randall Garteiser; Ren... | RE: Analytical v. Darden charts | Fri 4/26/2024 1:00 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Revised Vivint agreement - 50/50 | Thu 4/25/2024 10:14 AM |
| Christina Arias | Daniel Falcucci; Leigh... | RE: Meeting Notes for Today @ 1pm | Thu 4/25/2024 9:59 AM |
| Christina Arias | Randall Garteiser; Ren... | Analytical v. Darden charts | Thu 4/25/2024 9:27 AM |
| Christina Arias | Randall Garteiser; Ren... | Don cases transferred. | Wed 4/24/2024 4:52 PM |
| Christina Arias | Randall Garteiser; Ren... | FW: Symbology v .Toast and Jack in the box charts | Tue 4/23/2024 12:47 PM |
| Christina Arias | Randall Garteiser | RE: Christina - need W9 for Analytical Technologies. | Tue 4/23/2024 8:19 AM |
| Christina Arias | Randall Garteiser; Ren... | QTI v. Samsung chart | Mon 4/22/2024 11:58 AM |
| Christina Arias | Randall Garteiser | RE: Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:47 AM |
| Christina Arias | Randall Garteiser; Ren... | QTI v. Discord and RBDS v, Discord chart | Mon 4/22/2024 11:41 AM |
| Christina Arias | Randall Garteiser; Ren... | Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:34 AM |
| Christina Arias | Randall Garteiser; Ren... | Weekly case summary GH April 15, 2024 | Thu 4/18/2024 1:21 PM |
| Christina Arias | Randall Garteiser | RE: Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 9:24 PM |
| Christina Arias | Randall Garteiser; ghp... | Analytical v. RBI distribution sheet | Wed 4/17/2024 12:12 PM |
| Christina Arias | Randall Garteiser; ghp... | Display v. Activision distribution sheet | Wed 4/17/2024 8:46 AM |
| Christina Arias | Randall Garteiser | RE: SPIS v. Dogtra chart - new target | Thu 4/11/2024 1:00 PM |
| Christina Arias | Randall Garteiser | RE: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:51 PM |
| Christina Arias | René Vazquez; Randal... | FW: DIS v. Smith & Nephew distribution | Wed 4/10/2024 3:41 PM |
| Christina Arias | Randall Garteiser; Lei... | RE: DIS v. Smith & Nephew distribution | Wed 4/10/2024 2:18 PM |
| Christina Arias | Leigh; Daniel Falcucci... | Weekly case update list -April 10,2024 | Wed 4/10/2024 9:39 AM |
| Christina Arias | Randall Garteiser; Col... | SPIS v. Dogtra chart - new target | Wed 4/10/2024 8:38 AM |
| Christina Arias | Randall Garteiser; Chr... | Weekly case to be filed GH April 8, 2024 | Tue 4/9/2024 12:02 PM |
| Christina Arias | Randall Garteiser | DIS v. Smith & Nephew distribution | Mon 4/8/2024 3:18 PM |
| Christina Arias | Leigh M. Rothschild | RE: Please send me any charts on discord and also tell me if any are still on order | Thu 4/4/2024 8:32 AM |
| Christina Arias | Randall Garteiser; Ren... | Swing v. Shot Scope distribution | Wed 4/3/2024 2:02 PM |
| Christina Arias | René Vazquez; Randal... | RE: meeting notes 4.3.2024 | Wed 4/3/2024 10:03 AM |
| Christina Arias | René Vazquez; Randal... | meeting notes 4.3.2024 | Wed 4/3/2024 10:01 AM |
| Christina Arias | Randall Garteiser; Leigh | RE: Accountings for T-Mobile and SecPod | Wed 4/3/2024 8:47 AM |
| Christina Arias | Randall Garteiser | RE: W9 For Display Technologies. | Wed 4/3/2024 8:41 AM |

DEC 2015-042

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser; Col... | RPI v. Xiaomi and TP Link chart | Thu 3/28/2024 2:35 PM |
| Christina Arias | Randall Garteiser; Col... | SPIS v. Here chart | Thu 3/28/2024 2:11 PM |
| Christina Arias | Randall Garteiser; Col... | FW: RBDS and Symbology - Does Sirius infringe? | Thu 3/28/2024 2:05 PM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:11 PM |
| Christina Arias | Randall Garteiser; Col... | Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 8:00 AM |
| Christina Arias | Randall Garteiser; Leigh | RE: Speech  v Samsung - targets claim 14 | Fri 3/22/2024 10:50 AM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending March 22, 2024 | Fri 3/22/2024 8:41 AM |
| Christina Arias | Randall Garteiser; Col... | Weekly case summary GH March 18, 2024 | Tue 3/19/2024 1:37 PM |
| Christina Arias | Randall Garteiser; Col... | SPIS v. TomTom | Mon 3/18/2024 11:29 AM |
| Christina Arias | Randall Garteiser; Col... | 8 new targets to add into litigation | Fri 3/15/2024 12:52 PM |
| Christina Arias | René Vazquez; Randal... | Symbology v. Withings chart using an app | Fri 3/15/2024 11:51 AM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending March 15, 2024 | Fri 3/15/2024 9:11 AM |
| Christina Arias | René Vazquez | Symbology payment instructions | Wed 3/13/2024 10:23 AM |
| Christina Arias | Randall Garteiser | Weekly case summary GH March 11, 2024 | Wed 3/13/2024 10:14 AM |
| Christina Arias | Randall Garteiser; Ren... | RE: Here are the claim charts for Spis v Kering | Mon 3/11/2024 10:34 AM |
| Christina Arias | René Vazquez; Randal... | FW: Here are the claim charts for Spis v Kering | Fri 3/8/2024 11:05 AM |
| Christina Arias | René Vazquez; Randal... | notes for todays meeting | Fri 3/8/2024 10:28 AM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending March 1, 2024 | Fri 3/1/2024 9:09 AM |
| Christina Arias | Randall Garteiser | RE: Weekly case summary GH | Thu 2/29/2024 1:59 PM |
| Christina Arias | Randall Garteiser | RE: Eataly Payment | Mon 2/26/2024 8:01 AM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Case updates week ending February 23, 2024 | Fri 2/23/2024 10:20 AM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending February 16, 2024 | Fri 2/16/2024 8:55 AM |
| Christina Arias | Randall Garteiser | RE: Target: Stray Kite Studios - Potential charts:  Display,  Symbology, SPIS | Thu 2/15/2024 11:09 AM |
| Christina Arias | René Vazquez; Randal... | FW: Smart Watch v. Samsung rework of chart | Thu 2/15/2024 10:42 AM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending February 9, 2024 | Fri 2/9/2024 10:29 AM |
| Christina Arias | rvazquez@ghiplaw.com | RE: Prudential settlement | Mon 2/5/2024 1:54 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 12:33 PM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Analytical Tech (Restaurant) EA | Mon 2/5/2024 11:59 AM |
| Christina Arias | Randall Garteiser; Col... | Symbology v. Withings chart using an app | Fri 2/2/2024 11:49 AM |
| Christina Arias | Randall Garteiser; Col... | Symbology v. Macy's app charts | Fri 2/2/2024 10:57 AM |
| Christina Arias | Randall Garteiser; Col... | Symbology targets that are in Texas with an app and a revenue of more than $5m | Fri 2/2/2024 10:21 AM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Case updates week ending February 2, 2024 | Fri 2/2/2024 10:20 AM |
| Christina Arias | Randall Garteiser; Col... | | Thu 2/1/2024 8:42 PM |
| Christina Arias | Randall Garteiser | cases to be filed | Thu 2/1/2024 3:56 PM |
| Christina Arias | Randall Garteiser; Col... | FW: Symbology v. Delta airline | Mon 1/29/2024 7:47 PM |
| Christina Arias | Randall Garteiser | FW: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 7:45 PM |
| Christina Arias | René Vazquez | FW: Symbology v. Subway - Do they infringe? | Fri 1/26/2024 11:47 AM |
| Christina Arias | René Vazquez | FW: "Smartwatch - Huber 11,468,984 small targets needed | Fri 1/26/2024 11:06 AM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending January 26, 2024 | Fri 1/26/2024 10:28 AM |
| Christina Arias | Randall Garteiser; Col... | FW: "Smartwatch - Huber 11,468,984 small targets needed | Fri 1/26/2024 10:17 AM |
| Christina Arias | Randall Garteiser | RE: New Display Complaints and questions | Wed 1/24/2024 7:35 PM |
| Christina Arias | Randall Garteiser; Da... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 7:18 PM |
| Christina Arias | Randall Garteiser; Col... | RE: filing payments | Wed 1/24/2024 3:29 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Sentinel information as per your request | Tue 1/23/2024 11:53 AM |
| Christina Arias | Randall Garteiser | Re: Address for $8000 prudential check made payable to Symbology Innovations, LLC | Sun 1/21/2024 6:21 PM |
| Christina Arias | Randall Garteiser; Col... | RE: Symbology v. Subway - Do they infringe? | Fri 1/19/2024 1:36 PM |

DEC 2015-043

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser; Col... | FW: Symbology v. Subway - Do they infringe? | Fri 1/19/2024 10:54 AM |
| Christina Arias | Leigh; Daniel Falcucci... | case updates week ending January 19, 2024 | Fri 1/19/2024 10:33 AM |
| Christina Arias | Randall Garteiser | RE: New Display targets | Thu 1/18/2024 12:52 PM |
| Christina Arias | Randall Garteiser | RE: New Display targets | Tue 1/16/2024 12:44 PM |
| Christina Arias | Randall Garteiser | New Display targets | Tue 1/16/2024 12:38 PM |
| Christina Arias | Randall Garteiser; Lei... | RE: Here is my signed document 2024_01_13 Symbology-Prudential signed by Prudential | Mon 1/15/2024 1:45 PM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: case updates week ending January 12, 2024 | Fri 1/12/2024 10:24 AM |
| Christina Arias | Randall Garteiser; Da... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 2:36 PM |
| Christina Arias | Randall Garteiser | RE: Distribution from Symbology v CMX [Colin - action item] | Thu 1/11/2024 12:13 PM |
| Christina Arias | Randall Garteiser | RE: PAM update Regarding GH cases. | Tue 1/9/2024 7:43 PM |
| Christina Arias | Randall Garteiser | Cases to fiie this week | Tue 1/9/2024 2:32 PM |
| Christina Arias | Randall Garteiser | Jay default or venue transfer cases | Mon 1/8/2024 8:12 PM |
| Christina Arias | Randall Garteiser; Lei... | RE: PAM update Regarding GH cases. | Mon 1/8/2024 1:41 PM |
| Christina Arias | Daniela Avila; Randal... | RE: Symbology Innovations v. CMX Cinemas - $12,500 payment due to Symbology by CMX no later than January 10, 2024. | Mon 1/8/2024 9:49 AM |
| Christina Arias | Leigh; Daniel Falcucci... | case updates week ending January 5, 2024 | Fri 1/5/2024 10:24 AM |
| Christina Arias | Leigh | RE: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Thu 12/21/2023 3:12 PM |
| Christina Arias | Randall Garteiser | RE: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 12:35 PM |
| Christina Arias | Randall Garteiser; Ren... | Pending filings - hopefully to be done before end of year | Wed 12/20/2023 10:05 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 2:49 PM |
| Christina Arias | Randall Garteiser | FW: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Tue 12/19/2023 10:15 AM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: weekly case update 12/15/2023 | Fri 12/15/2023 10:20 AM |
| Christina Arias | Randall Garteiser | Re: Christina, in the notes for Garmin | Thu 12/14/2023 8:51 PM |
| Christina Arias | Leigh; Randall Garteiser | Symbology v. Smoothie King distribution | Mon 12/11/2023 10:10 PM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: weekly case update 12/8/2023 | Fri 12/8/2023 10:25 AM |
| Christina Arias | Randall Garteiser | RE: $15,000 paid to Symbology from Smoothie King | Thu 12/7/2023 2:18 PM |
| Christina Arias | Randall Garteiser | RE: Question about Roche related to new charts for Roche Diagnostics (with HQs in District of Arizona) | Thu 12/7/2023 1:25 PM |
| Christina Arias | Randall Garteiser | RE: Question about Roche related to new charts for Roche Diagnostics (with HQs in District of Arizona) | Thu 12/7/2023 12:04 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Payment question from Smoothie King  - Fwd: draft joint dismissal for Symbology v Smoothie King | Tue 12/5/2023 3:13 PM |
| Christina Arias | Randall Garteiser | RE: Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Mon 12/4/2023 3:56 PM |
| Christina Arias | Randall Garteiser | RE: Display v. Mclaren charts | Mon 12/4/2023 2:06 PM |
| Christina Arias | Randall Garteiser | RXP and Sirius agreements RFID, Symbology and Speech | Fri 12/1/2023 11:50 AM |
| Christina Arias | Leigh; Daniel Falcucci... | weekly case update 12/1/2023 | Fri 12/1/2023 10:11 AM |
| Christina Arias | Randall Garteiser | RE: pending case updates | Thu 11/30/2023 1:13 PM |
| Christina Arias | Randall Garteiser; Lei... | RE: Fully Executed Settlement Symbology v Smoothie King - $15,000 no later than Dec. 8. | Thu 11/30/2023 11:10 AM |
| Christina Arias | Randall Garteiser | pending case updates | Tue 11/28/2023 1:51 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Settlement with Symbology v Smoothie King for $15,000.00 | Tue 11/28/2023 1:19 PM |
| Christina Arias | Randall Garteiser | RE: Prudential & CMX Folders from DIPL OneDrive | Mon 11/27/2023 12:04 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: Prudential & CMX Folders from DIPL OneDrive | Mon 11/27/2023 11:38 AM |
| Christina Arias | Randall Garteiser | FW: Symbology v. Roche | Wed 11/22/2023 11:09 AM |
| Christina Arias | Randall Garteiser; Leigh | FW: Global Lookup | Abbott | Mon 11/20/2023 10:56 AM |
| Christina Arias | Leigh; Daniel Falcucci... | weekly update 11/17/2023 | Fri 11/17/2023 10:33 AM |
| Christina Arias | Randall Garteiser | FW: Symbology v. Roche | Fri 11/17/2023 8:41 AM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Abbott  Chart | Fri 11/17/2023 8:09 AM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Abbott  Chart | Thu 11/16/2023 11:51 AM |
| Christina Arias | Randall Garteiser; Lei... | Symbology v. Abbott  Chart | Thu 11/16/2023 7:46 AM |
| Christina Arias | Randall Garteiser | RE: SPIS Cases | Wed 11/15/2023 9:02 PM |

DEC 2015-044

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser | SPIS Cases | Wed 11/15/2023 2:46 PM |
| Christina Arias | Randall Garteiser; Leigh | Re: update on the Symbology v smoothie King case -settled for $15,000 | Fri 11/10/2023 2:09 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Any update on the Symbology v smoothie King case? | Fri 11/10/2023 10:55 AM |
| Christina Arias | Randall Garteiser; Lei... | RE: GH Follow-up RE Dexcom, Inc. | Wed 11/8/2023 1:33 PM |
| Christina Arias | Randall Garteiser; De... | RE: Macy's status | Tue 11/7/2023 11:38 AM |
| Christina Arias | Randall Garteiser; Lei... | RE: GH Follow-up RE Dexcom, Inc. | Mon 11/6/2023 12:55 PM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Case updates week end November 3, 2023 | Fri 11/3/2023 9:30 AM |
| Christina Arias | Leigh; Daniel Falcucci... | weekly case update October 30, 2023 | Mon 10/30/2023 10:22 AM |
| Christina Arias | Ariane Pinto; Randall ... | RE: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 8:53 AM |
| Christina Arias | Randall Garteiser; Ren... | Speech (Jen Wei) v. SecPod distribution | Wed 10/25/2023 2:17 PM |
| Christina Arias | Leigh; Colin Jensen; ... | Symbology v. Smoothie king paid | Mon 10/23/2023 1:54 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: High Confidential. : Dexcom, Inc. infringing on Symbology? | Mon 10/23/2023 1:44 PM |
| Christina Arias | Randall Garteiser | FW: Symbology v. Walmart chart | Tue 10/17/2023 12:51 PM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Case updates week end October 13, 2023 | Fri 10/13/2023 10:19 AM |
| Christina Arias | Leigh | FW: Patent 8,346,920 | Fri 10/6/2023 2:05 PM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week end October 6, 2023 | Fri 10/6/2023 10:27 AM |
| Christina Arias | Randall Garteiser | RE: Filing Update for GH | Wed 10/4/2023 1:40 PM |
| Christina Arias | Randall Garteiser | RE: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Wed 10/4/2023 1:32 PM |
| Christina Arias | Randall Garteiser | RE: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Tue 10/3/2023 10:41 AM |
| Christina Arias | Randall Garteiser; Lei... | RE: Draft Complaint to file for Display Innovations, LLC v Abbott  Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 2:43 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: GH settlement Update for PAM cases | Mon 10/2/2023 2:39 PM |
| Christina Arias | Randall Garteiser | RE: GH settlement Update for PAM cases | Mon 10/2/2023 2:16 PM |
| Christina Arias | Leigh M. Rothschild; ... | RE: | Fri 9/29/2023 11:42 AM |
| Christina Arias | Leigh; Randall Garteis... | RE: New Portfolio for Consideration - URL Patents | Fri 9/29/2023 10:32 AM |
| Christina Arias | Leigh; Daniel Falcucci... | weekly case update September 29, 2023 | Fri 9/29/2023 3:50 AM |
| Christina Arias | Randall Garteiser; Col... | Automated target list and chart | Wed 9/27/2023 2:51 PM |
| Christina Arias | Randall Garteiser | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 12:05 PM |
| Christina Arias | Randall Garteiser | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Fri 9/22/2023 12:39 PM |
| Christina Arias | GH; Leigh; Randall G... | RE: Fully Executed ADT Agreement | Fri 9/22/2023 12:31 PM |
| Christina Arias | Leigh; Daniel Falcucci... | case update September 2023 | Fri 9/22/2023 10:33 AM |
| Christina Arias | GH; Leigh; Randall G... | RE: Fully Executed ADT Agreement | Fri 9/22/2023 10:09 AM |
| Christina Arias | Randall Garteiser | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Thu 9/21/2023 1:44 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Thu 9/21/2023 12:18 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Christina Arias | GH; Leigh | RE: URGENT! Final QTI/Gearbox Agreement | Mon 8/19/2024 10:59 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_08_16 Quantum v. Gearbox - Settlement Agreement Execution Version | Sun 8/18/2024 9:41 PM |
| Christina Arias | Randall Garteiser; Ren... | RE: RPX Agreements | Wed 8/14/2024 2:16 PM |
| Leigh | Christina Arias; Randa... | Re: RPX Agreements | Wed 8/14/2024 2:11 PM |
| Christina Arias | René Vazquez; Daniel ... | RE: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:56 AM |
| René Vazquez | Christina Arias; Daniel... | Fwd: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:55 AM |
| David Ward | GH | Re: New Quantum Technology Innovations Complaint | Tue 8/6/2024 4:05 PM |
| GH | Leigh; Daniel Falcucci... | Update on New Complaints | Mon 8/5/2024 4:07 PM |
| Michele Gauger | Daniel Falcucci; Ryan ... | RE: RPX Agreements | Fri 8/2/2024 9:53 AM |
| Ryan Hanneken | Randall Garteiser | Re: RPX Agreements | Thu 7/25/2024 10:33 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 7/25/2024 10:11 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 7/25/2024 9:16 AM |
| Ryan Hanneken | Randall Garteiser; Mar... | Re: [Confidential] Re: [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Hol... | Mon 7/22/2024 9:26 AM |
| Randall Garteiser | Mark.B.counsel.for.Sir... | [Confidential] Re: [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holding... | Mon 7/22/2024 8:54 AM |
| Randall Garteiser | tarek.maheran@amcne... | QTI v AMC - notice of extension | Tue 7/16/2024 3:43 PM |
| Ryan Hanneken | Randall Garteiser | Re: Qti v Showtime Networks | Tue 7/16/2024 3:15 PM |
| GH | Leigh; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 12:41 PM |
| Leigh | Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Sat 7/13/2024 11:04 PM |
| Randall Garteiser | Daniel Falcucci | Re: Meeting Notes 07-10-2024 | Wed 7/10/2024 9:18 AM |
| Ryan Hanneken | Daniel Falcucci; Leigh | Re: Qti v Showtime Networks | Mon 7/8/2024 2:17 PM |
| Leigh | Ryan Hanneken | Re: Qti v Showtime Networks | Thu 7/4/2024 5:32 PM |
| Ryan Hanneken | Leigh | Re: Qti v Showtime Networks | Wed 7/3/2024 3:24 PM |
| **Leigh** | **Ryan Hanneken** | **Qti v Showtime Networks** | **Wed 7/3/2024 3:03 PM** |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Wed 7/3/2024 8:55 AM |
| Leigh | Ryan Hanneken | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 12:09 PM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 12:04 PM |
| Leigh | Ryan Hanneken | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 12:02 PM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 9:35 AM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 8:59 AM |
| Leigh | Ryan Hanneken | Re: Rothschild - RPX— option agreement | Mon 7/1/2024 10:38 PM |
| Leigh | Ryan Hanneken; Dani... | Re: Any update on the contemplated transaction ? | Tue 6/25/2024 11:36 PM |
| Ryan Hanneken | Daniel Falcucci; Leigh | RE: Any update on the contemplated transaction ? | Tue 6/25/2024 3:25 PM |
| Christina Arias | René Vazquez; Randal... | FW: Global requests (Samsung) | Mon 6/24/2024 6:42 PM |
| Leigh | Daniel Falcucci; Christ... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 6/20/2024 10:12 PM |
| Christina Arias | René Vazquez; Randal... | RE: Automated banking information | Thu 6/13/2024 11:26 AM |
| Leigh M. Rothschild | Ryan Hanneken | Re: Rothschild Portfolios | Wed 6/5/2024 2:38 PM |
| Ryan Hanneken | Leigh M. Rothschild | RE: Rothschild Portfolios | Wed 6/5/2024 9:17 AM |
| Leigh M. Rothschild | Ryan Hanneken | Re: Rothschild Portfolios | Tue 6/4/2024 9:54 PM |
| Leigh | Daniel Falcucci; Christ... | Re: Symbology v. Einstein Bagels chart | Tue 5/14/2024 10:30 PM |
| Leigh | Christina Arias | Please confirm that Randy has charts for the below cases so that he can file | Thu 4/18/2024 1:52 PM |
| Christina Arias | Leigh; Daniel Falcucci... | Case updates week ending March 22, 2024 | Fri 3/22/2024 8:42 AM |
| Christina Arias | Randall Garteiser | RE: Eataly Payment | Mon 2/26/2024 8:01 AM |
| Christina Arias | Leigh; Daniel Falcucci... | RE: Case updates week ending February 23, 2024 | Fri 2/23/2024 10:21 AM |
| Ryan Hanneken | Leigh | RE: Follow up to our call | Wed 2/21/2024 1:18 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Christina Arias | Randall Garteiser; Daniel... | RE: Licensed under 2024 Display agreement with RPX - Oppo and OnePlus | Mon 8/19/2024 9:59 AM |
| Christina Arias | Randall Garteiser | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Thu 8/15/2024 1:19 PM |
| Randall Garteiser | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Thu 8/15/2024 12:09 PM |
| **Christina Arias** | **David Ward; Randall G...** | **RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY)** | **Thu 8/15/2024 11:44 AM** |
| Christina Arias | Randall Garteiser; René ... | RE: RPX Agreements | Wed 8/14/2024 7:28 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 8/8/2024 9:09 AM |
| Leigh | GH; Daniel Falcucci; Chr... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Wed 8/7/2024 10:30 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Symbology v Dexcom - Section 285 fees | Wed 8/7/2024 6:42 AM |
| GH | Ward, David | Re: New Quantum Technology Innovations Complaint | Tue 8/6/2024 3:42 PM |
| Leigh | Daniel Falcucci; Randall ... | Re: Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 10:23 PM |
| Leigh | GH; Daniel Falcucci; Chr... | Re: Update on New Complaints | Mon 8/5/2024 10:15 PM |
| Christina Arias | David Ward; Randall Gar... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Mon 8/5/2024 12:11 PM |
| Daniel Falcucci | Ryan Hanneken; Michele... | Re: RPX Agreements | Wed 7/31/2024 12:37 PM |
| Daniel Falcucci | Ryan Hanneken; Michele... | Re: RPX Agreements | Wed 7/31/2024 11:43 AM |
| Christina Arias | David Ward; Randall Gar... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 10:10 AM |
| Leigh | Christina Arias; Randall ... | Re: SPIS – kid and pet tracker | Sun 7/28/2024 7:43 PM |
| Christina Arias | GH; Randall Garteiser | RE: New SPIS Complaint against AT&T | Fri 7/26/2024 11:14 AM |
| GH | Leigh | Re: New SPIS Complaint against AT&T | Wed 7/24/2024 10:17 AM |
| Leigh | Randall Garteiser | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Fri 7/19/2024 12:46 PM |
| Leigh | GH; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 10:22 AM |
| Christina Arias | Randall Garteiser; ghpam... | RE: Cases to file GH Week of July 8, 2024 | Mon 7/15/2024 7:26 PM |
| Leigh | Christina Arias; Randall ... | Re: Cases to file GH Week of July 8, 2024 | Wed 7/10/2024 11:56 PM |
| Leigh | Christina Arias; Randall ... | Re: RPI, SPIS and Hoarty v. Lowes chart | Mon 7/8/2024 6:17 PM |
| Leigh | Daniel Falcucci; René Va... | Re: Rothschild - RPX— option agreement | Sun 7/7/2024 6:03 PM |
| Leigh | Christina Arias; René Va... | Re: Case updates | Sun 7/7/2024 5:58 PM |
| Christina Arias | René Vazquez; Randall ... | Case updates | Fri 7/5/2024 2:50 PM |
| Leigh | Christina Arias; Randall ... | Re: SPIS v.Fleet Complete, inDrive, Curb Mobility and Dispatch Connect charts | Thu 7/4/2024 5:31 PM |
| Leigh | Christina Arias; Randall ... | Re: Cases to file GH Week of July 1, 2024 | Tue 7/2/2024 9:47 PM |
| Christina Arias | René Vazquez | case updates | Tue 7/2/2024 3:14 PM |
| Daniel Falcucci | Ryan Hanneken; Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 10:56 AM |
| Randall Garteiser | Christina Arias | Re: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 12:29 PM |
| Leigh | Randall Garteiser; Christi... | Re: Cases to file week of June 17, 2024 | Sat 6/29/2024 10:59 PM |
| Leigh | Christina Arias; Daniel F... | Re: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 11:32 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Mon 6/24/2024 9:33 PM |
| Christina Arias | Randall Garteiser; René ... | RE: Cases to file week of June 17, 2024 | Mon 6/24/2024 7:10 PM |
| Christina Arias | David Ward | RE: QTI targets to file | Tue 6/18/2024 9:48 AM |
| Leigh | Christina Arias; GH | Re: Symbology v. Abbott redlines | Mon 6/17/2024 12:40 PM |
| Christina Arias | David Ward | RE: QTI targets to file | Mon 6/17/2024 10:48 AM |
| GH | Christina Arias | Re: Symbology v. Abbott redlines | Mon 6/17/2024 10:25 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Thu 5/23/2024 6:40 PM |
| Leigh | René Vazquez | Fwd: Rothschild Patent Imaging possible new targets | Wed 5/22/2024 10:13 PM |
| Rahul Vijh | Daniel Falcucci | Re: Rothschild Patent Imaging possible new targets | Wed 5/22/2024 9:59 PM |
| Leigh | Randall Garteiser | Re: Analytical v. Einstein Bagels | Tue 5/21/2024 11:25 PM |
| Leigh | Christina Arias; Daniel F... | Re: Symbology v. Einstein Bagels chart | Tue 5/21/2024 11:22 PM |
| Leigh | Christina Arias; Randall ... | Re: Analytical v. Einstein Bagels | Mon 5/20/2024 11:07 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser; Christi... | Re: Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 10:53 PM |
| Leigh | Christina Arias; Randall ... | Re: QTI v. Discord and RBDS v, Discord chart | Mon 4/22/2024 11:06 PM |
| Leigh | Christina Arias; Randall ... | Re: QTI v. Samsung chart | Mon 4/22/2024 11:05 PM |
| Christina Arias | Randall Garteiser | RE: Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:49 AM |
| Leigh | Christina Arias; Randall ... | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:31 AM |
| Leigh | Randall Garteiser; Daniel... | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Thu 4/4/2024 10:25 PM |
| Christina Arias | Randall Garteiser; Colin ... | RPI v. Xiaomi and TP Link chart | Thu 3/28/2024 2:35 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 10:24 PM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:11 PM |
| Leigh | Daniel Falcucci; Randall ... | Re: QTI v. Sirius XM Radio 7,650,376 | Wed 3/20/2024 10:57 PM |
| Leigh | Ryan Hanneken | Re: Follow up to our call | Wed 2/21/2024 10:32 PM |
| Leigh | Randall Garteiser; Christi... | Re: Update on Symbology v. Abbott and (Ammo - Display v. Abbott chart) | Sun 2/18/2024 9:05 PM |
| Leigh | Randall Garteiser; Christi... | Re: Cases being filed for PAM | Mon 2/12/2024 10:12 PM |
| rvazquez@ghiplaw.com | Christina Arias | Re: Prudential settlement | Tue 2/6/2024 1:06 PM |
| Leigh | Christina Arias; Daniel F... | Re: Analytical Tech (Restaurant) EA | Mon 2/5/2024 10:04 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 10:04 PM |
| Christina Arias | rvazquez@ghiplaw.com | RE: Prudential settlement | Mon 2/5/2024 1:55 PM |
| rvazquez@ghiplaw.com | Christina Arias | Prudential settlement | Mon 2/5/2024 1:44 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 12:34 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Sun 2/4/2024 11:18 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology v. Withings chart using an app | Sun 2/4/2024 11:13 PM |
| Leigh | Christina Arias; Daniel F... | Re: Analytical Tech (Restaurant) EA | Sun 2/4/2024 11:04 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Macy's app charts | Fri 2/2/2024 4:16 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Tue 1/30/2024 2:36 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 10:20 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Symbology and Prudential Fully Executed Version attached | Mon 1/29/2024 9:08 PM |
| Leigh M. Rothschild | Randall Garteiser | Re: Symbology and Prudential Fully Executed Version attached | Mon 1/29/2024 8:59 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Wed 1/24/2024 10:36 PM |
| Leigh | Randall Garteiser; Daniel... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 10:30 PM |
| Leigh | Christina Arias; Randall ... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 10:06 PM |
| Christina Arias | Randall Garteiser; Daniel... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 7:19 PM |
| Leigh | Daniel Falcucci; Randall ... | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 9:51 PM |
| Leigh M. Rothschild | Randall Garteiser | Re: Withings QR code | Tue 1/23/2024 6:41 PM |
| Leigh | Christina Arias; Randall ... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 4:24 PM |
| Christina Arias | Randall Garteiser | RE: PAM update Regarding GH cases. | Tue 1/9/2024 7:44 PM |
| Leigh M. Rothschild | Daniel Falcucci | Re: Smart watch | Thu 1/4/2024 9:04 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 11:04 PM |
| Leigh | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Thu 12/21/2023 10:52 PM |
| Leigh | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 10:19 PM |
| Leigh | Randall Garteiser; Christi... | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 10:12 PM |
| Leigh | Randall Garteiser; Christi... | Re: Activity in Case 2:23-cv-00583 Symbology Innovations, LLC v. Macys, Inc. | Sun 12/10/2023 9:42 PM |
| Leigh | Randall Garteiser | Re: New WIPH (Swing) Complaint against Trackman | Mon 12/4/2023 10:56 PM |
| Christina Arias | Randall Garteiser; Leigh;... | RE: Fully Executed Settlement Symbology v Smoothie King - $15,000 no later than Dec. 8. | Thu 11/30/2023 11:10 AM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Abbott  Chart | Thu 11/16/2023 11:51 AM |
| Christina Arias | Randall Garteiser | RE: SPIS Cases | Wed 11/15/2023 9:03 PM |
| Leigh | Randall Garteiser; Daniel... | Re: GH Follow-up RE Dexcom, Inc. | Sun 11/5/2023 11:01 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Ariane Pinto; Randall Ga... | RE: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 8:53 AM |
| Leigh | Randall Garteiser | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Sun 10/8/2023 10:40 PM |
| Leigh | Colin Jensen; Randall T ... | Re: DVS v Skyslope | Sun 10/8/2023 10:39 PM |
| Leigh | Randall Garteiser; Christi... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 11:20 PM |
| Leigh | Christina Arias; Randall ... | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/26/2023 2:21 PM |
| Leigh | Randall Garteiser; Daniel... | Re: GH settlement Update for PAM cases | Thu 9/21/2023 10:53 PM |
| Leigh | samuel@meylerlegal.co... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:30 PM |

| From | To | Subject | Received |
|---|---|---|---|
| **Older** | | | |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: Prudential - 2 versions | Tue 12/19/2023 11:42 AM |

 CONFIDENTIAL DEC 2015-050

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| GH | Christina Arias | Gearbox Agreement | Tue 8/20/2024 8:59 AM |
| Randall Garteiser | Christina Arias; Daniel ... | Licensed under 2024 Display agreement with RPX - Oppo and OnePlus | Sun 8/18/2024 3:33 PM |
| Randall Garteiser | David Ward | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sun 8/18/2024 9:07 AM |
| David Ward | Randall Garteiser; Christ... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sun 8/18/2024 5:58 AM |
| Randall Garteiser | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sat 8/17/2024 2:35 PM |
| GH | Leigh | URGENT! Final QTI/Gearbox Agreement | Fri 8/16/2024 11:21 PM |
| Randall Garteiser | Christina Arias; Daniel ... | Re: Cases to file this week August 12, 2024 | Fri 8/16/2024 3:59 PM |
| GH | Daniel Falcucci; Leigh; ... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/15/2024 12:24 AM |
| Randall Garteiser | Leigh M. Rothschild; Le... | Re: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 1:15 PM |
| Randall Garteiser | Leigh Rothschild; Leigh... | Fwd: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 12:14 PM |
| Leigh | Daniel Falcucci; GH; Ch... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 1:36 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Dexcom Section 285 draft motion - will be filed today (deadline for Dexcom is today) | Thu 8/8/2024 10:27 AM |
| Ryan Hanneken | Randall Garteiser | Re: RPX Agreements | Thu 8/8/2024 9:16 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 8/8/2024 8:55 AM |
| Randall Garteiser | Mark.B.counsel.for.Siriu... | Re: [Action Item Colin]: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC ... | Thu 8/8/2024 8:46 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: New filing in Quantum Technology Innovations, LLC v. Valve Corporation et al: REPORT AND RECOMMENDATIONS re [27] (t... | Thu 8/8/2024 7:12 AM |
| GH | Leigh; Daniel Falcucci; ... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 2:54 AM |
| Leigh | Randall Garteiser | Re: RPX Agreements | Wed 8/7/2024 10:32 PM |
| Leigh | Christina Arias; Daniel ... | Re: Expert Declarations/Reports on Patentability - PAM breakdown | Wed 8/7/2024 10:28 PM |
| Baghdassarian, Mark | Colin Jensen | Re: [Action Item Colin]: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC ... | Wed 8/7/2024 2:20 PM |
| Randall Garteiser | Leigh; Rene Vazquez; C... | Expert Declarations/Reports on Patentability - PAM breakdown | Wed 8/7/2024 12:34 PM |
| GH | Leigh; Daniel Falcucci; ... | FW: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Wed 8/7/2024 12:07 PM |
| Colin Jensen | Randall Garteiser | Re: [Action Item Colin]: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC ... | Wed 8/7/2024 11:12 AM |
| Ryan Hanneken | Randall Garteiser | Re: RPX Agreements | Wed 8/7/2024 9:20 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Wed 8/7/2024 9:17 AM |
| Ryan Hanneken | Daniel Falcucci; Michel... | Re: RPX Agreements | Wed 8/7/2024 9:14 AM |
| Randall Garteiser | Baghdassarian, Mark | [Action Item Colin]: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. S... | Wed 8/7/2024 6:58 AM |
| Leigh | GH | Re: New SPIS Complaints | Mon 8/5/2024 10:22 PM |
| GH | Randall Garteiser; Leigh... | Re: RPX Vendor Setup - PAM's bundle license agreement | Mon 8/5/2024 4:31 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | RPX Vendor Setup - PAM's bundle license agreement | Mon 8/5/2024 4:27 PM |
| GH | Leigh | New SPIS Complaints | Mon 8/5/2024 3:41 PM |
| GH | Ward, David | New Quantum Technology Innovations Complaint | Mon 8/5/2024 1:28 PM |
| Randall Garteiser | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Mon 8/5/2024 12:48 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 12:40 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Mon 8/5/2024 11:03 AM |
| Leigh | Randall Garteiser; Danie... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Sun 8/4/2024 6:24 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | Re: RPX Agreements | Fri 8/2/2024 8:45 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Fri 8/2/2024 3:12 PM |
| Baghdassarian, Mark | Randall Garteiser | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Fri 8/2/2024 10:26 AM |
| Randall Garteiser | Mark.B.counsel.for.Siriu... | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Fri 8/2/2024 9:42 AM |
| Baghdassarian, Mark | Randall Garteiser | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Fri 8/2/2024 9:24 AM |
| Randall Garteiser | Mark.B.counsel.for.Siriu... | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Fri 8/2/2024 9:17 AM |
| Baghdassarian, Mark | Randall Garteiser | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Fri 8/2/2024 8:32 AM |
| Randall Garteiser | Mark.B.counsel.for.Siriu... | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Thu 8/1/2024 4:09 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | Re: RPX Agreements | Thu 8/1/2024 2:32 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Thu 8/1/2024 12:51 PM |
| Randall Garteiser | Mark.B.counsel.for.Siriu... | Re: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Thu 8/1/2024 10:34 AM |
| Leigh M. Rothschild | rvazquez sinergialaw.com | Re: Fully Executed Agreements | Wed 7/31/2024 10:57 PM |
| Leigh M. Rothschild | rvazquez sinergialaw.com | Re: Wyoming Technology Licensing, LLC Patents | Wed 7/31/2024 10:53 PM |
| Randall Garteiser | David Ward | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 1:28 PM |
| rvazquez sinergialaw.com | Leigh M. Rothschild; Da... | FW: Wyoming Technology Licensing, LLC Patents | Wed 7/31/2024 1:00 PM |
| rvazquez sinergialaw.com | Christina Arias | Fully Executed Agreements | Wed 7/31/2024 11:57 AM |
| David Ward | Randall Garteiser | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 9:58 AM |
| David Ward | Christina Arias; Randall ... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/31/2024 9:57 AM |
| Christina Arias | Randall Garteiser; René ... | Cases to file this week July 29,2024 | Wed 7/31/2024 9:15 AM |
| Leigh | Daniel Falcucci; Randall... | Re: Symbology Appeal date | Tue 7/30/2024 10:09 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document Display-Discord Agreement Execution Copy | Tue 7/30/2024 10:07 PM |
| David Ward | Christina Arias | Re: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Tue 7/30/2024 3:46 PM |
| GH | Leigh | Final Discord Agreement | Tue 7/30/2024 2:21 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | Fwd: Symbology v. Valve - meet and confer | Tue 7/30/2024 11:10 AM |
| Christina Arias | Randall Garteiser; David... | RE: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Tue 7/30/2024 10:19 AM |
| Rahul Vijh | Rgarteiser | Re: Revised PICs for Rahul to complete by August 1, 2024 for Google | Mon 7/29/2024 7:16 PM |
| GH | Leigh; Daniel Falcucci; ... | Discord redline | Mon 7/29/2024 11:37 AM |
| Randall Garteiser | Leigh | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 10:06 PM |
| Leigh | Randall Garteiser | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:49 PM |
| Randall Garteiser | Leigh | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:22 PM |
| Leigh | Christina Arias; Randall ... | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:07 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2024-07-26 AT-Sym-Raising Canes SLA Execution Version | Sun 7/28/2024 7:50 PM |
| Leigh | Daniel Falcucci | Re: RPX Agreements | Sun 7/28/2024 7:38 PM |
| Randall Garteiser | David Ward | Fwd: New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Sun 7/28/2024 2:35 PM |
| Ryan Hanneken | Daniel Falcucci; Michel... | Re: RPX Agreements | Fri 7/26/2024 1:04 PM |
| Randall Garteiser | Christina Arias | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 11:53 AM |
| GH | Randall Garteiser; Christ... | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 10:07 AM |
| Randall Garteiser | Christina Arias | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 9:58 AM |
| Christina Arias | GH; Leigh | RE: New SPIS Complaint against AT&T | Fri 7/26/2024 9:35 AM |
| Christina Arias | Randall Garteiser; René ... | FW: SPIS – kid and pet tracker | Fri 7/26/2024 9:32 AM |
| GH | Leigh | Analytical Tech v. Raising Canes Agreement | Fri 7/26/2024 9:23 AM |
| Christina Arias | Randall Garteiser; René ... | FW: Meeting to discuss charts with Daniel and GH firm | Fri 7/26/2024 8:21 AM |
| Leigh | GH | Re: Symbology v. Dexcom Ruling | Thu 7/25/2024 10:02 PM |
| Leigh M. Rothschild | Randall Garteiser; René ... | I yellowed the companies that I hope we can achieve settlement offers from | Thu 7/25/2024 9:47 PM |
| GH | Leigh | Symbology v. Dexcom Ruling | Thu 7/25/2024 4:12 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 7/25/2024 1:08 PM |
| GH | Christina Arias | Withings payment receipt | Thu 7/25/2024 12:59 PM |
| Michele Gauger | Ryan Hanneken; Daniel ... | RE: RPX Agreements | Thu 7/25/2024 12:15 PM |
| Ryan Hanneken | Daniel Falcucci; Michel... | Re: RPX Agreements | Thu 7/25/2024 9:27 AM |
| Ryan Hanneken | Michele Gauger; Daniel ... | Re: RPX Agreements | Thu 7/25/2024 8:17 AM |
| **Leigh M. Rothschild** | **Randall Garteiser** | **Proceed** | **Wed 7/24/2024 9:04 PM** |
| Leigh M. Rothschild | Randall Garteiser | Proceed | Wed 7/24/2024 8:45 PM |
| Leigh M. Rothschild | Randall Garteiser | Proceed | Wed 7/24/2024 8:32 PM |
| Randall Garteiser | Rene Vazquez | New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/24/2024 4:33 PM |
| GH | Leigh | New QTI Complaint against Fastly, Inc. (SDNY) | Wed 7/24/2024 3:38 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Tue 7/23/2024 2:26 PM |
| GH | Leigh | New SPIS Complaint against AT&T | Tue 7/23/2024 2:08 PM |
| Baghdassarian, Mark | Randall Garteiser; Ryan ... | RE: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Tue 7/23/2024 1:57 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Very good complaint!  Proceed | Tue 7/23/2024 1:42 PM |
| Leigh M. Rothschild | René Vazquez | Very good complaint!  Proceed | Tue 7/23/2024 12:51 PM |
| Randall Garteiser | Ryan Hanneken; Mark.B.... | RE: [Confidential] [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdin... | Tue 7/23/2024 11:49 AM |
| GH | Leigh | New QTI Complaint against AT&T | Tue 7/23/2024 11:28 AM |
| David Ward | Randall Garteiser | RE: Activity in Case 1:24-cv-01102-DLC Quantum Technology Innovations, LLC  v. Pandora Media, LLC Order | Tue 7/23/2024 10:55 AM |
| Randall Garteiser | David Ward | Re: Activity in Case 1:24-cv-01102-DLC Quantum Technology Innovations, LLC  v. Pandora Media, LLC Order | Tue 7/23/2024 8:16 AM |
| Michele Gauger | Ryan Hanneken; Daniel ... | RE: RPX Agreements | Mon 7/22/2024 3:38 PM |
| Leigh | GH; Christina Arias | Re: Kering Agreement | Mon 7/22/2024 1:08 PM |
| GH | Christina Arias | Kering Agreement | Mon 7/22/2024 11:22 AM |
| Baghdassarian, Mark | Randall Garteiser | Re: [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdings Inc. Motion ... | Mon 7/22/2024 8:34 AM |
| Randall Garteiser | Mark.B.counsel.for.Siriu... | Re: [EXTERNAL] Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdings Inc. Motion ... | Fri 7/19/2024 8:47 AM |
| Christina Arias | Randall Garteiser; ghpa... | Cases to file GH Week of July 15, 2024 | Thu 7/18/2024 6:30 AM |
| Leigh | Randall Garteiser; René ... | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/17/2024 11:58 PM |
| Randall Garteiser | Garteiser Honea Patent ... | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/17/2024 9:18 PM |
| Randall Garteiser | Ryan Hanneken | Re: Qti v Showtime Networks | Tue 7/16/2024 12:11 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | Discord's 2nd and 3rd subpoenas to YUM! Brands and Inspire Brands, LLC | Tue 7/16/2024 11:06 AM |
| Ryan Hanneken | Daniel Falcucci; Leigh | Re: Qti v Showtime Networks | Tue 7/16/2024 8:16 AM |
| GH | Leigh; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 5:07 AM |
| Leigh | GH; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 11:32 PM |
| GH | Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 4:37 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Display's Objections to these 2 subpoenas due July 29, 2024  (14 days) pursuant to Rule 45 FRCP. | Mon 7/15/2024 4:27 PM |
| GH | Christina Arias | Withings fully executed Agreement | Fri 7/12/2024 2:15 PM |
| Leigh | Randall Garteiser; Danie... | Re: Meeting Notes 07-10-2024 | Fri 7/12/2024 11:44 AM |
| Randall Garteiser | Leigh M. Rothschild | Re: Settlements | Fri 7/12/2024 6:43 AM |
| GH | Leigh; Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Fri 7/12/2024 5:28 AM |
| Christina Arias | Randall Garteiser; Danie... | RE: Urgent request for additional Display Technologies, LLC to avoid foreseeable motion practice.  By Discord. | Thu 7/11/2024 9:08 PM |
| Leigh | Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Thu 7/11/2024 8:58 PM |
| Randall Garteiser | Daniel Falcucci; Leigh | Rule Section 285 - now we have another standing argument ... Fwd: Speech Transcription, LLC v. Vectra AI, Inc., C.A. 1:23-cv-01528-RP | Thu 7/11/2024 7:50 PM |
| Randall Garteiser | Leigh | Fwd: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Thu 7/11/2024 7:08 PM |
| René Vazquez | Christina Arias | Fwd: Abbott discussion | Thu 7/11/2024 11:16 AM |
| Christina Arias | Randall Garteiser; ghpa... | Cases to file GH Week of July 8, 2024 | Wed 7/10/2024 9:49 AM |
| Christina Arias | Randall Garteiser; René ... | QTI v. Fastly chart and Symbology ammo | Wed 7/10/2024 7:23 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_07_09 FINAL - MHIS-Symbology-Withings SLA Execution Version | Tue 7/9/2024 10:18 PM |
| GH | Leigh M. Rothschild | Re: Here is my signed document 2024_07_08 MHIS-Symbology-Withings SLA 4881-7071-6104 v.1 Execution Version | Tue 7/9/2024 3:50 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024_07_08 MHIS-Symbology-Withings SLA 4881-7071-6104 v.1 Execution Version | Mon 7/8/2024 6:25 PM |
| Christina Arias | Randall Garteiser; René ... | RPI, SPIS and Hoarty v. Lowes chart | Mon 7/8/2024 2:04 PM |
| GH | Leigh | Re: MHIS v. Withings Agreement (Execution Version) | Mon 7/8/2024 11:48 AM |
| GH | Leigh | MHIS v. Withings Agreement (Execution Version) | Mon 7/8/2024 10:13 AM |
| René Vazquez | Daniel Falcucci | Re: Master Asset List | Fri 7/5/2024 9:17 AM |
| Christina Arias | Randall Garteiser; René ... | SPIS v.Fleet Complete, inDrive, Curb Mobility and Dispatch Connect charts | Wed 7/3/2024 4:19 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Cases to file GH Week of July 1, 2024 | Tue 7/2/2024 8:20 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdings Inc. Notice of Attorney A... | Tue 7/2/2024 11:51 AM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Tue 7/2/2024 11:23 AM |

| From | To | Subject | Received |
|---|---|---|---|
| GH | Randall Garteiser; Danie... | Re: Quantum Technology Innovations, LLC v. Pandora Media, LLC (Doc# 16, S.D.N.Y. 1:24-cv-01102-DLC) | Tue 7/2/2024 10:31 AM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | Fwd: Quantum Technology Innovations, LLC v. Pandora Media, LLC (Doc# 16, S.D.N.Y. 1:24-cv-01102-DLC) | Tue 7/2/2024 10:11 AM |
| GH | Daniel Falcucci; ghpam... | Re: Rothschild - RPX | Mon 7/1/2024 3:50 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Mon 7/1/2024 1:52 PM |
| **Christina Arias** | **Randall Garteiser** | **RE: Display v. LVMH (Tag Heuer) chart** | **Mon 7/1/2024 1:01 PM** |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Mon 7/1/2024 10:27 AM |
| Christina Arias | Randall Garteiser | RE: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 10:16 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Mon 7/1/2024 10:03 AM |
| Leigh | Randall Garteiser; Christ... | Re: Display v. LVMH (Tag Heuer) chart | Sat 6/29/2024 11:00 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Sat 6/29/2024 12:16 PM |
| Randall Garteiser | Christina Arias | Display v. LVMH (Tag Heuer) chart | Sat 6/29/2024 11:34 AM |
| **Leigh M. Rothschild** | **René Vazquez** | **Here is my signed document 2024_06_28 Symbology-Abbott Agreement Execution Version** | **Fri 6/28/2024 11:56 AM** |
| **GH** | **Leigh** | **Re: Symbology/Abbott Final Agreement** | **Fri 6/28/2024 10:17 AM** |
| GH | Randall Garteiser; Leigh | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:01 AM |
| GH | Randall Garteiser; Leigh | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 2:20 PM |
| Randall Garteiser | Leigh | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 1:52 PM |
| Leigh | GH | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 10:52 AM |
| Leigh | René Vazquez | Fwd: Symbology/Abbott Final Agreement | Wed 6/26/2024 10:56 PM |
| Leigh | Christina Arias; Randall ... | Re: LVMH v. Tag chart | Wed 6/26/2024 10:52 PM |
| Christina Arias | Randall Garteiser; René ... | RE: LVMH v. Tag chart | Wed 6/26/2024 12:54 PM |
| GH | Leigh | Symbology/Abbott Final Agreement | Wed 6/26/2024 12:09 PM |
| Christina Arias | Daniel Falcucci; Randall... | RE: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 5:51 PM |
| Randall Garteiser | Colin Jensen; Leigh Rot... | [action item for Colin] and Sym v AAA walk away fully executed agreement with CNS to AAA | Tue 6/25/2024 4:59 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 7:59 AM |
| Leigh | Ryan Hanneken | Re: Any update on the contemplated transaction ? | Mon 6/24/2024 10:22 PM |
| Leigh | Randall Garteiser; Christ... | Re: Cases to file week of June 17, 2024 | Mon 6/24/2024 10:17 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Mon 6/24/2024 8:12 PM |
| Leigh | Randall Garteiser; Danie... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Sun 6/23/2024 8:27 PM |
| Leigh | Randall Garteiser | Re: Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 7:39 PM |
| Randall Garteiser | Leigh | Re: Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 2:27 PM |
| Randall Garteiser | David Ward; Leigh; Dan... | Re: Activity in Case 1:24-cv-01103-MMG Quantum Technology Innovations, LLC  v. Showtime Networks Inc et al Order on Motion for ... | Sat 6/22/2024 1:30 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Wed 6/19/2024 12:20 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Wed 6/19/2024 12:09 PM |
| Randall Garteiser | Daniel Falcucci | Re: New Portfolio - RFID | Tue 6/18/2024 12:17 PM |
| Christina Arias | Randall Garteiser; René ... | Cases to file week of June 17, 2024 | Tue 6/18/2024 11:40 AM |
| David Ward | Christina Arias | RE: QTI targets to file | Tue 6/18/2024 7:33 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: [action item for Elle, Ariane and Randy] Responses to RFAs, RFPs and ROGs - Fwd: Display Technologies, LLC v. Discord Inc., N... | Mon 6/17/2024 5:54 PM |
| Christina Arias | GH | RE: Symbology v. Abbott redlines | Mon 6/17/2024 10:28 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document SPIS and SOS Co Settlement Agreement June 13 2024_Signed by SOS Co. | Mon 6/17/2024 12:17 AM |
| GH | Leigh | SPIS/Dogtra Agreement (Execution version) | Fri 6/14/2024 4:19 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Samsung | Fri 6/14/2024 1:49 PM |
| Leigh | GH | Re: New AT Complaint against Cracker Barrel | Thu 6/13/2024 10:00 PM |
| Leigh | GH | Re: New AT Complaint against Dairy Queen | Thu 6/13/2024 10:00 PM |
| Colin Jensen | Randall Garteiser | Re: QTI targets to file - 3 of 3 Warner Bros | Wed 6/12/2024 11:23 AM |
| Colin Jensen | Randall Garteiser | Re: QTI targets to file - 2 of 3 AMC Networks | Wed 6/12/2024 11:19 AM |
| Colin Jensen | Randall Garteiser | Re: QTI targets to file - 1 of 3 BroadwayHD | Wed 6/12/2024 11:04 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Christina Arias | Re: QTI targets to file - 3 of 3 Warner Bros | Wed 6/12/2024 10:11 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file - 2 of 3 AMC Networks | Wed 6/12/2024 10:08 AM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file - 1 of 3 BroadwayHD | Wed 6/12/2024 10:07 AM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document 2024-06-04 License and Global CNS in Perpetuity FR | Tue 6/11/2024 3:10 PM |
| Christina Arias | Randall Garteiser; Rand... | Cases to file this week and month | Tue 6/11/2024 2:46 PM |
| Christina Arias | David Ward | RE: QTI targets to file | Tue 6/11/2024 1:09 PM |
| Christina Arias | David Ward | RE: QTI targets to file | Tue 6/11/2024 11:44 AM |
| David Ward | Christina Arias | Re: QTI targets to file | Tue 6/11/2024 10:44 AM |
| Christina Arias | Randall Garteiser; David... | RE: QTI targets to file | Tue 6/11/2024 10:20 AM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology v AAA [resolution with no payment] | Tue 6/11/2024 8:21 AM |
| Leigh M. Rothschild | René Vazquez; Randall ... | Fwd: The project for Rpx decision and to discuss today (See attached) | Mon 6/10/2024 9:56 PM |
| Christina Arias | Randall Garteiser; René ... | FW: AT&T and Verizon charts on Global. | Mon 6/10/2024 6:35 PM |
| Christina Arias | Randall Garteiser; René ... | FW: AT&T and Verizon charts on Global. | Mon 6/10/2024 6:30 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology v AAA [resolution with no payment] | Mon 6/10/2024 11:02 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Weekly GH meeting notes June 7, 2024 | Fri 6/7/2024 10:15 AM |
| Christina Arias | Daniel Falcucci; Randall... | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 11:08 AM |
| Christina Arias | Randall Garteiser | RE: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 8:23 AM |
| Randall Garteiser | Christina Arias | Re: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 2:19 PM |
| Christina Arias | Randall Garteiser | RE: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 1:02 PM |
| Randall Garteiser | Christina Arias | Re: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 12:33 PM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Jack in the box distribution sheet | Wed 6/5/2024 12:19 PM |
| Randall Garteiser | David Ward | Fwd: QTI targets to file | Wed 6/5/2024 10:36 AM |
| Christina Arias | Randall Garteiser | RE: QTI targets to file | Wed 6/5/2024 6:39 AM |
| Leigh | Randall Garteiser; Christ... | Re: QTI targets to file | Tue 6/4/2024 10:22 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | Re: QTI targets to file | Tue 6/4/2024 10:10 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Tue 6/4/2024 9:12 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Tue 6/4/2024 1:44 PM |
| Randall Garteiser | Daniel Falcucci | Symbology v AAA [resolution with no payment] | Tue 6/4/2024 12:07 PM |
| Christina Arias | Randall Garteiser; René ... | STI v. Zara, H&M, Macys, and Uniqlo charts | Mon 6/3/2024 10:22 AM |
| Christina Arias | Randall Garteiser; René ... | RFID v. Moncler and H&M charts | Mon 6/3/2024 10:15 AM |
| Leigh M. Rothschild | René Vazquez | Withings Notes | Sun 6/2/2024 3:19 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: New filings in Electronic Edison Transmission Technologies, LLC v. Motorola Solutions, Inc.: COMPLAINT against Motorola Solu... | Fri 5/31/2024 3:20 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Global requests Samsung | Fri 5/31/2024 6:42 AM |
| Christina Arias | René Vazquez; Leigh; C... | RE: GH meeting notes May 30, 2024 | Thu 5/30/2024 8:27 PM |
| GH | Leigh; Daniel Falcucci; ... | Fully Executed Jack In the Box Agreement (Analytical) | Thu 5/30/2024 11:48 AM |
| Christina Arias | René Vazquez; Leigh; C... | FW: GH meeting notes May 30, 2024 | Thu 5/30/2024 10:04 AM |
| GH | Leigh; Christina Arias; ... | Analytical Tech v. Toast | Wed 5/29/2024 2:39 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document Kering Rothschild 5.28.2024 Execution Copy | Tue 5/28/2024 10:13 AM |
| GH | Leigh | Kering Agreement Execution Copy | Tue 5/28/2024 1:42 PM |
| Leigh | Christina Arias; Randall ... | Re: Analytical v. Panera chart | Mon 5/27/2024 11:09 PM |
| Christina Arias | Leigh; René Vazquez; R... | RE: Kering | Fri 5/24/2024 4:58 PM |
| Christina Arias | Leigh; René Vazquez; R... | RE: Kering | Fri 5/24/2024 4:14 PM |
| Christina Arias | leigh.rothschild@gmail... | RE: Payments | Fri 5/24/2024 1:10 PM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Panera chart | Fri 5/24/2024 8:35 AM |
| Christina Arias | Leigh; Randall Garteiser | RE: QTI targets to file | Thu 5/23/2024 9:58 PM |
| Leigh | Randall Garteiser; Christ... | Re: QTI targets to file | Thu 5/23/2024 9:47 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser; René ... | QTI targets to file | Thu 5/23/2024 2:59 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document Analytical Technologies-Symbology-Toast License Agreement Execution Version | Thu 5/23/2024 1:27 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document SLA AT Sym and JITB Execution Version | Thu 5/23/2024 1:09 PM |
| GH | Leigh | Analytical Tech v Toast Agreement | Thu 5/23/2024 12:23 PM |
| Christina Arias | Randall Garteiser; René ... | Pay as you go v. Jitterbug and Verizon. | Thu 5/23/2024 11:34 AM |
| GH | Daniel Falcucci; Rahul ... | Re: Rothschild Patent Imaging possible new targets | Thu 5/23/2024 9:37 AM |
| GH | Daniel Falcucci; Rahul ... | Re: Rothschild Patent Imaging possible new targets | Thu 5/23/2024 9:30 AM |
| GH | Rahul Vijh; Daniel Falc... | Re: Rothschild Patent Imaging possible new targets | Thu 5/23/2024 8:03 AM |
| GH | Leigh M. Rothschild | Re: I am concerned about the sentence they added in 9.2 (I highlighted it) | Thu 5/23/2024 5:52 AM |
| Leigh M. Rothschild | René Vazquez | I am concerned about the sentence they added in 9.2 (I highlighted it) | Wed 5/22/2024 9:46 PM |
| GH | Leigh | Jack in the Box Agreement | Wed 5/22/2024 3:19 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | GH meeting notes May 22, 2024 | Wed 5/22/2024 8:21 AM |
| Christina Arias | Randall Garteiser; René ... | Symbology v. Tom Tom charts | Tue 5/21/2024 8:17 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Cases we would like filed this week | Tue 5/21/2024 2:32 PM |
| Christina Arias | leigh.rothschild@gmail... | RE: Payment exabeam | Tue 5/21/2024 2:29 PM |
| Christina Arias | Leigh; Daniel Falcucci | RE: Symbology v. Einstein Bagels chart | Tue 5/21/2024 1:16 PM |
| Christina Arias | Leigh; René Vazquez; R... | RE: These are the redlines we show open and need to be completed by the devs | Tue 5/21/2024 9:23 AM |
| Christina Arias | Randall Garteiser | RE: QTI and Display settlement agreements. | Tue 5/21/2024 8:08 AM |
| Randall Garteiser | Leigh | Re: Analytical v. Einstein Bagels | Tue 5/21/2024 7:55 AM |
| Leigh | René Vazquez; Randall ... | These are the redlines we show open and need to be completed by the devs | Mon 5/20/2024 11:00 PM |
| Leigh | René Vazquez; Daniel F... | Cases we would like filed this week | Mon 5/20/2024 1:01 PM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Einstein Bagels | Mon 5/20/2024 12:05 PM |
| Leigh M. Rothschild | Geoff Dobbin | Assignment correction needed on 9300723 to get it correctly to Display Technologies | Fri 5/17/2024 11:54 AM |
| Christina Arias | Randall Garteiser | Re: QTI and Display settlement agreements. | Fri 5/17/2024 7:28 AM |
| Randall Garteiser | Veritext | Re: VTXT-111050 Garteiser Honea: Veritext Payment Reminder Ref:0002739047 | Wed 5/15/2024 12:11 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | GH meeting notes May 15, 2024 | Wed 5/15/2024 9:26 AM |
| Christina Arias | GH; Leigh; Daniel Falcu... | RE: Speech Transcription, LLC v. Exabeam, Inc. Case Number: 2:23-cv-00605-JRG-RSP | Wed 5/15/2024 9:13 AM |
| Leigh | Randall Garteiser; Danie... | Re: FRE 408 - Speech Transcription v. Sentinel One, Inc. | Tue 5/14/2024 10:26 PM |
| Christina Arias | Randall Garteiser | QTI and Display settlement agreements. | Tue 5/14/2024 12:56 PM |
| Leigh | Christina Arias; Randall ... | Re: Symbology v. Einstein Bagels chart | Mon 5/13/2024 8:51 PM |
| Christina Arias | Rahul Vijh; Randall Gar... | Symbology v. Einstein Bagels chart | Mon 5/13/2024 12:34 PM |
| Leigh | Daniel Falcucci; GH; Ra... | Re: Minor edits that need PAM approval from Jack in the Box | Sun 5/12/2024 8:13 PM |
| Randall Garteiser | Daniel Falcucci; Rene V... | Red-line from Toast, Inc. for AT and Sym $20,000 due in 14 days from effective date | Fri 5/10/2024 6:39 AM |
| Leigh | Christina Arias | Cases to get charts for to file in May | Thu 5/9/2024 3:50 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Quantum Technology Innovations, LLC, v. Valve Corp. et al, 23-425 (E.D. Tex) - correspondence to Quantum | Thu 5/9/2024 2:29 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | Fwd: FRE408 - Re: [May 2, 2024 Toast's deadline] Analytical Technologies, LLC v. Toast, Inc., Case1:24-cv-00174-D | Thu 5/9/2024 1:20 PM |
| GH | Daniel Falcucci; Randall... | Re: Minor edits that need PAM approval from Jack in the Box | Thu 5/9/2024 1:15 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: TXED - WyomingIPH v. Vista (340) - New Complaint | Thu 5/9/2024 1:10 PM |
| Leigh | René Vazquez; Daniel F... | Summary re Kering | Wed 5/8/2024 11:55 PM |
| Randall Garteiser | Rene Vazquez; Daniel F... | Minor edits that need PAM approval from Jack in the Box | Wed 5/8/2024 10:23 PM |
| Randall Garteiser | Christina Arias | Fwd: New filings in Wyoming Intellectual Property Holdings, LLC v. Vista Outdoor, Inc.: COMPLAINT against Vista Outdoor, Inc. (txed... | Wed 5/8/2024 1:15 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | GH meeting notes May  8, 2024 | Wed 5/8/2024 8:59 AM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 10:59 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 7:55 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Starbucks chart | Fri 5/3/2024 9:00 PM |
| Colin Jensen | David Ward | RE: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Fri 5/3/2024 4:07 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser; Lei... | RE: Offers made this week | Thu 5/2/2024 7:52 PM |
| Randall Garteiser | Leigh; Daniel Falcucci;... | Re: New filing in Symbology Innovations, LLC v. Valve Corporation et al: MEMORANDUM OPINION AND ORDER (Motion(s)... | Thu 5/2/2024 2:42 PM |
| Randall Garteiser | Christina Arias | Re: Weekly case summary GH April 15, 2024 | Wed 5/1/2024 11:29 AM |
| Randall Garteiser | Christina Arias; Daniel ... | $99,000 due by May 10 - Fully Executed April 26, 2026 Display and Vivint Settlement Agreement | Tue 4/30/2024 9:32 AM |
| Leigh | Daniel Falcucci; Randa... | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 11:40 PM |
| David Ward | Randall Garteiser | Re: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Mon 4/29/2024 5:31 PM |
| Randall Garteiser | David Ward | Re: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Mon 4/29/2024 5:26 PM |
| David Ward | Randall Garteiser | RE: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Mon 4/29/2024 4:03 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Social Positioning Input Systems, LLC v. Valve Corp. et al, 23-422 (E.D. Tex) - correspondence to SPIS | Mon 4/29/2024 10:12 AM |
| Randall Garteiser | Christina Arias | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 8:45 AM |
| David Ward | Randall Garteiser | RE: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Sun 4/28/2024 4:13 PM |
| Randall Garteiser | Christina Arias | Re: AT v Subway and Five Guys - Charts | Sun 4/28/2024 12:17 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | New Complaint for PAYG v. Cloudera | Sat 4/27/2024 12:14 AM |
| Christina Arias | Randall Garteiser; Danie... | RE: AT v Subway and Five Guys - Charts | Fri 4/26/2024 1:12 PM |
| Christina Arias | Randall Garteiser; René ... | RE: Analytical v. Darden charts | Fri 4/26/2024 1:01 PM |
| Christina Arias | Randall Garteiser; René ... | Speech v. Distribution sheet and payement. | Fri 4/26/2024 12:16 PM |
| Leigh | Christina Arias; Randall ... | Re: Analytical v. Darden charts | Thu 4/25/2024 10:55 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Revised Vivint agreement - 50/50 | Thu 4/25/2024 10:14 AM |
| Christina Arias | Daniel Falcucci; Leigh; ... | RE: Meeting Notes for Today @ 1pm | Thu 4/25/2024 10:00 AM |
| Randall Garteiser | Leigh | Revised Vivint agreement - 50/50 | Thu 4/25/2024 9:28 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Darden charts | Thu 4/25/2024 9:28 AM |
| Christina Arias | Randall Garteiser; René ... | Don cases transferred. | Wed 4/24/2024 4:54 PM |
| Leigh | Randall Garteiser; Danie... | Re: Display Technologies v. Vivint, Case No.2:24-cv-98 (E.D. Texas). | Tue 4/23/2024 3:29 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Symbology v .Toast and Jack in the box charts | Tue 4/23/2024 12:50 PM |
| David Ward | Randall Garteiser | Re: Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Tue 4/23/2024 12:05 PM |
| Randall Garteiser | David Ward | Pro Hac Vice for Randall Garteiser in SDNY cases for PAM | Tue 4/23/2024 11:57 AM |
| Christina Arias | Randall Garteiser | RE: Christina - need W9 for Analytical Technologies. | Tue 4/23/2024 8:20 AM |
| Leigh | Randall Garteiser; Garte... | Re: Rule 11 Sanctions motion from Valve Corp - Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - correspond... | Mon 4/22/2024 10:35 PM |
| Leigh | Randall Garteiser; Garte... | Re: Rule 11 Sanctions motion from Valve Corp - Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - correspond... | Mon 4/22/2024 10:30 PM |
| Randall Garteiser | Garteiser Honea Patent ... | Rule 11 Sanctions motion from Valve Corp - Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - correspondenc... | Mon 4/22/2024 7:50 PM |
| Randall Garteiser | Leigh; Daniel Falcucci | Display Technologies v. Vivint, Case No. 2:24-cv-98 (E.D. Texas). | Mon 4/22/2024 2:02 PM |
| Christina Arias | Randall Garteiser; René ... | QTI v. Samsung chart | Mon 4/22/2024 12:00 PM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:45 AM |
| Christina Arias | Randall Garteiser; René ... | QTI v. Discord and RBDS v, Discord chart | Mon 4/22/2024 11:43 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:36 AM |
| Randall Garteiser | Christina Arias; Leigh; ... | Discovery Production for Symbology, QTI and SPIS | Sun 4/21/2024 11:04 AM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | Re: Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Fri 4/19/2024 9:12 AM |
| Leigh | GH; Randall Garteiser; ... | Re: Unified NDAs | Thu 4/18/2024 10:07 PM |
| Leigh M. Rothschild | Randall Garteiser; René ... | Notes for todays meeting | Thu 4/18/2024 1:51 PM |
| Christina Arias | Randall Garteiser; René ... | Weekly case summary GH April 15, 2024 | Thu 4/18/2024 1:21 PM |
| GH | Randall Garteiser; Danie... | Re: Unified NDAs | Thu 4/18/2024 9:48 AM |
| Randall Garteiser | Daniel Falcucci | Re: Unified NDAs | Thu 4/18/2024 9:43 AM |
| Leigh | Christina Arias; Randall ... | Re: Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 10:16 PM |
| Christina Arias | Randall Garteiser | RE: Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 9:24 PM |
| Randall Garteiser | Christina Arias | Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 3:15 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | New TP-Complaint (question for Leigh) | Wed 4/17/2024 2:27 PM |

DEC 2015-057

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser; ghpa... | Analytical v. RBI distribution sheet | Wed 4/17/2024 12:13 PM |
| Christina Arias | Randall Garteiser; ghpa... | Display v. Activision distribution sheet | Wed 4/17/2024 8:46 AM |
| Leigh | Randall Garteiser | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:44 PM |
| Randall Garteiser | Leigh | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:33 PM |
| Leigh | Randall Garteiser; Danie... | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:27 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 7:53 PM |
| Leigh | Christina Arias; Randall ... | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 10:05 PM |
| Christina Arias | Randall Garteiser | RE: SPIS v. Dogtra chart - new target | Thu 4/11/2024 1:01 PM |
| Randall Garteiser | Christina Arias | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:55 PM |
| Christina Arias | Randall Garteiser | RE: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:52 PM |
| Randall Garteiser | Christina Arias | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:42 PM |
| Leigh | Randall Garteiser | Re: SPIS  v. Valve - Joint Draft Orders due April 8 | Wed 4/10/2024 11:41 PM |
| Randall Garteiser | Machleidt, Dario; Hanna... | Re: SPIS  v. Valve - Joint Draft Orders due April 8 | Wed 4/10/2024 8:11 PM |
| Randall Garteiser | samuel@meylerlegal.co... | Draft letter to Valve Corp. | Wed 4/10/2024 7:51 PM |
| Randall Garteiser | samuel@meylerlegal.com | Re: Valve | Wed 4/10/2024 5:33 PM |
| Christina Arias | René Vazquez; Randall ... | FW: DIS v. Smith & Nephew distribution | Wed 4/10/2024 3:41 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: DIS v. Smith & Nephew distribution | Wed 4/10/2024 2:19 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Weekly case update list -April 10,2024 | Wed 4/10/2024 9:40 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: DIS v. Smith & Nephew distribution | Wed 4/10/2024 9:05 AM |
| Christina Arias | Randall Garteiser; Colin ... | SPIS v. Dogtra chart - new target | Wed 4/10/2024 8:39 AM |
| Christina Arias | Randall Garteiser; Christ... | Weekly case to be filed GH April 8, 2024 | Tue 4/9/2024 12:02 PM |
| Leigh | GH | Re: Speech Transcription v. Netsurion Agreement | Mon 4/8/2024 9:38 PM |
| Randall Garteiser | Daniel Falcucci | Re: Outstanding Engagement Agreements | Fri 4/5/2024 3:32 PM |
| Randall Garteiser | Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 12:57 PM |
| Randall Garteiser | Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 12:55 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Thu 4/4/2024 1:42 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | [action item for Leigh] Fwd: CAND - GH due APR 12 - Opp to MTD in Display v. Discord (703) - MTD + Request for Judicial Notice | Thu 4/4/2024 7:10 AM |
| Christina Arias | Randall Garteiser; René ... | Swing v. Shot Scope distribution | Wed 4/3/2024 2:03 PM |
| Christina Arias | René Vazquez; Randall ... | RE: meeting notes 4.3.2024 | Wed 4/3/2024 10:04 AM |
| Christina Arias | René Vazquez; Randall ... | meeting notes 4.3.2024 | Wed 4/3/2024 10:01 AM |
| René Vazquez | Leigh; Christina Arias; ... | Fwd: Wyoming Intellectual Property Holdings, LLC v. Shot Scope Technologies, Ltd. - 2-23-cv-00562 | Tue 4/2/2024 10:52 AM |
| Randall Garteiser | Daniel Falcucci; Leigh | Fwd: Activity in Case 5:24-cv-00703-PCP Display Technologies, LLC v. Discord Inc. Declaration in Support | Sat 3/30/2024 9:10 PM |
| Christina Arias | Randall Garteiser; Colin ... | SPIS v. Here chart | Thu 3/28/2024 2:12 PM |
| Christina Arias | Randall Garteiser; Colin ... | FW: RBDS and Symbology - Does Sirius infringe? | Thu 3/28/2024 2:06 PM |
| Leigh M. Rothschild | René Vazquez | Revised and executed ——Here is my signed document WIPH-Shot Scope Agreement Final - Shot Scope SIGNED | Thu 3/28/2024 12:40 PM |
| rvazquez@ghiplaw.com | Leigh | Shot Scope Execution Copy | Thu 3/28/2024 11:16 AM |
| rvazquez@ghiplaw.com | Leigh | Re: S&N Agreement | Wed 3/27/2024 3:53 PM |
| Leigh M. Rothschild | René Vazquez | Here is my signed document WIPH-Shot Scope Agreement v3 DRAFT - Shot Scope Edits | Wed 3/27/2024 2:01 PM |
| rvazquez@ghiplaw.com | Leigh | S&N Agreement | Wed 3/27/2024 1:45 PM |
| rvazquez@ghiplaw.com | Leigh | Shot Scope Agreement | Wed 3/27/2024 1:19 PM |
| Randall Garteiser | Daniel Falcucci | Re: Summary of Cases Ready to File | Wed 3/27/2024 11:16 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:06 AM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 8:01 AM |
| rvazquez sinergialaw.com | Leigh | Smith & Nephew Agreement | Fri 3/22/2024 2:19 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Speech  v Samsung - targets claim 14 | Fri 3/22/2024 10:51 AM |
| Leigh | Randall Garteiser | Re: Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Thu 3/21/2024 10:48 PM |

| From | To | Subject | Received |
|---|---|---|---|
| Randall Garteiser | Leigh | Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Thu 3/21/2024 12:56 PM |
| Leigh | Randall Garteiser; Danie... | Re: FRE408 - Re: AAA early resolution with Symbology Innovations, Inc. | Wed 3/20/2024 10:50 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: FRE408 - Re: AAA early resolution with Symbology Innovations, Inc. | Wed 3/20/2024 5:56 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | [Attorney Client Communication BTW PAM and GH] PAM cases against Valve Corp. | Wed 3/20/2024 3:46 PM |
| Christina Arias | Randall Garteiser; Colin ... | Weekly case summary GH March 18, 2024 | Tue 3/19/2024 1:38 PM |
| Randall Garteiser | Daniel Falcucci; Leigh ... | Due April 18 - Fwd: Symbology Innovations, LLC v. Dexcom, Inc.: Defendant's First Discovery Requests | Tue 3/19/2024 11:51 AM |
| Christina Arias | Randall Garteiser; Colin ... | SPIS v. TomTom | Mon 3/18/2024 11:29 AM |
| Christina Arias | Randall Garteiser; Colin ... | 8 new targets to add into litigation | Fri 3/15/2024 12:53 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 15, 2024 | Fri 3/15/2024 9:11 AM |
| **Leigh** | **Randall Garteiser; Da...** | **Re: FRE408 - symbology innovations v macy's inc.** | **Wed 3/13/2024 8:34 PM** |
| Randall Garteiser | Leigh; Daniel Falcucci | Fwd: FRE408 - symbology innovations v macy's inc. | Wed 3/13/2024 7:02 PM |
| Randall Garteiser | Rahul Vijh | Re: Rush for charts on Display v Dexcom [today for US 8,671,195] | Wed 3/13/2024 6:56 PM |
| Christina Arias | Randall Garteiser | Weekly case summary GH March 11, 2024 | Wed 3/13/2024 10:15 AM |
| Leigh | Randall Garteiser | Re: Rush for charts on Display v Dexcom [today for US 8,671,195] | Tue 3/12/2024 10:39 PM |
| Rahul Vijh | Randall Garteiser | Re: Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Tue 3/12/2024 10:45 AM |
| Rahul Vijh | Rgarteiser | Re: Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Mon 3/11/2024 8:45 PM |
| Randall Garteiser | Rahul Vijh | Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Mon 3/11/2024 11:44 AM |
| Leigh | Randall Garteiser; René ... | Summary and thoughts on Fridays call | Sat 3/9/2024 11:00 PM |
| Leigh | Randall Garteiser | Fwd: Global check on ATT and Tom Tom | Fri 3/8/2024 10:45 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 8, 2024 | Fri 3/8/2024 10:26 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | For Leigh's discussion with Perkins Coie Patent Lead  - Display v Activision. | Mon 3/4/2024 3:09 PM |
| Leigh | René Vazquez | Here are the claim charts for Spis v Kering | Sun 3/3/2024 10:10 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 1, 2024 | Fri 3/1/2024 9:09 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: TXND - Symbology v. AAA (2866) - Opposition to Motion to Dismiss | Thu 2/29/2024 12:55 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: TXND - Symbology v. AAA (2866) - Opposition to Motion to Dismiss | Thu 2/29/2024 12:34 PM |
| Leigh | Randall Garteiser; Christ... | Re: PAM - Symbology Innovations - Update for 2/24/24 | Sun 2/25/2024 6:54 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | PAM - Symbology Innovations - Update for 2/24/24 | Sat 2/24/2024 1:16 PM |
| Leigh | René Vazquez; Randall ... | Notes | Fri 2/23/2024 10:51 AM |
| rvazquez@ghiplaw.com | Christina Arias | Eataly Payment | Thu 2/22/2024 8:39 AM |
| rvazquez@ghiplaw.com | Leigh | New Wyoming Tech Licensing (Leo Hoarty) Complaint against Apple Inc. | Wed 2/21/2024 7:12 PM |
| Leigh | Ryan Hanneken | Follow up to our call | Wed 2/21/2024 12:45 PM |
| Leigh | René Vazquez | Fwd: Kering child companies | Tue 2/20/2024 10:58 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending February 16, 2024 | Fri 2/16/2024 8:55 AM |
| Randall Garteiser | Christina Arias | Update on Symbology v. Abbott and (Ammo - Display v. Abbott chart) | Fri 2/16/2024 8:50 AM |
| Christina Arias | René Vazquez; Randall ... | FW: Smart Watch v. Samsung rework of chart | Thu 2/15/2024 10:43 AM |
| Randall Garteiser | Daniel Falcucci | Re: Valve settlement discussion | Wed 2/14/2024 12:55 PM |
| Leigh M. Rothschild | Christina Arias; Randall ... | Here is my signed document 2024_02_13 SLA - Eataly Execution Copy | Tue 2/13/2024 10:39 PM |
| Randall Garteiser | Leigh | Eataly agreement attached ready for Leigh's signature - sent from Rene at 11:19 am | Tue 2/13/2024 1:27 PM |
| rvazquez@ghiplaw.com | Leigh | Re: Any news on getting the corrected Eatly ag back? | Tue 2/13/2024 8:19 AM |
| Randall Garteiser | Christina Arias | Cases being filed for PAM | Mon 2/12/2024 12:19 PM |
| Christina Arias | Randall Garteiser | RE: cases to be filed | Mon 2/12/2024 11:43 AM |
| Leigh | Daniel Falcucci; Randall... | Re: Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Sun 2/11/2024 10:02 PM |
| Randall Garteiser | Christina Arias | Re: cases to be filed | Fri 2/9/2024 1:38 PM |
| Randall Garteiser | Christina Arias | Re: | Fri 2/9/2024 10:57 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending February 9, 2024 | Fri 2/9/2024 10:30 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Fri 2/9/2024 8:18 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| rvazquez sinergialaw.com | Daniel Falcucci; Leigh ... | Re: Question on clause 10.3  Eatly | Wed 2/7/2024 8:43 AM |
| Leigh M. Rothschild | Rene Vazquez | Question on clause 10.3  Eatly | Tue 2/6/2024 10:26 PM |
| Christina Arias | rvazquez@ghiplaw.com | RE: Prudential settlement | Tue 2/6/2024 3:04 PM |
| Randall Garteiser | Leigh | $30,000 agreement for Leigh's signature with Eataly.  Payment in 10 days. | Tue 2/6/2024 12:12 PM |
| Randall Garteiser | Christina Arias | Re: Prudential settlement | Mon 2/5/2024 2:25 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Analytical Tech (Restaurant) EA | Mon 2/5/2024 11:59 AM |
| Randall Garteiser | Leigh M. Rothschild | Re: Jobs and Career Opportunities at Discord | Mon 2/5/2024 12:10 AM |
| Randall Garteiser | Leigh | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 12:00 AM |
| Randall Garteiser | Leigh M. Rothschild; Da... | Leigh - Display v Discord Complaint (N.D. Cal.) 2 patents | Sat 2/3/2024 4:33 PM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology v. Withings chart using an app | Fri 2/2/2024 11:50 AM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology v. Macy's app charts | Fri 2/2/2024 10:58 AM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology targets that are in Texas with an app and a revenue of more than $5m | Fri 2/2/2024 10:22 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week ending February 2, 2024 | Fri 2/2/2024 10:21 AM |
| Christina Arias | Randall Garteiser; Colin ... | | Thu 2/1/2024 8:42 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Symbology and Prudential Fully Executed Version attached | Thu 2/1/2024 11:46 AM |
| Leigh | Randall Garteiser; Danie... | Re: Update on $30,000 agate btw Symbology v. Eataly | Wed 1/31/2024 3:37 PM |
| Randall Garteiser | Daniel Falcucci | Update on $30,000 agate btw Symbology v. Eataly | Wed 1/31/2024 1:52 PM |
| Randall Garteiser | Leigh | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Tue 1/30/2024 8:36 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Delta airline | Mon 1/29/2024 8:36 PM |
| Christina Arias | Randall Garteiser; Colin ... | FW: Symbology v. Delta airline | Mon 1/29/2024 7:48 PM |
| Christina Arias | Randall Garteiser | FW: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 7:46 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology v. Eataly America, Inc. | Mon 1/29/2024 7:25 PM |
| Randall Garteiser | Daniel Falcucci | Symbology v. Eataly America, Inc. | Mon 1/29/2024 9:18 AM |
| Randall Garteiser | Christina Arias; Leigh R... | Symbology and Prudential $8K payment | Mon 1/29/2024 8:33 AM |
| Randall Garteiser | Donald R. McPhail | Fwd: Symbology v. DexCom - 2:23-cv-00473-JRG - Meet and Confer - Thanks Alex,  A.  Mediation.  Symbology requests mediation in th... | Fri 1/26/2024 2:49 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending January 26, 2024 | Fri 1/26/2024 10:29 AM |
| Leigh | Christina Arias; Randall ... | Re: New Display Complaints and questions | Wed 1/24/2024 10:06 PM |
| Randall Garteiser | Daniel Falcucci | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 4:20 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Wed 1/24/2024 12:31 PM |
| Randall Garteiser | Leigh M. Rothschild | Re: Withings QR code | Tue 1/23/2024 7:34 PM |
| Randall Garteiser | Leigh | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 1:21 PM |
| Leigh | Randall Garteiser | Fwd: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 1:09 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Sentinel information as per your request | Tue 1/23/2024 11:54 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Subway - Do they infringe? | Tue 1/23/2024 8:42 AM |
| Leigh | Randall Garteiser | Sentinel information as per your request | Mon 1/22/2024 11:14 PM |
| Leigh M. Rothschild | Randall Garteiser | My notes from today's meeting | Fri 1/19/2024 11:00 PM |
| Christina Arias | Randall Garteiser; Colin ... | RE: Symbology v. Subway - Do they infringe? | Fri 1/19/2024 1:36 PM |
| Randall Garteiser | Rahul Vijh | CopperPod Assistance needed with revised infringement read for Bottega, YSL, and ALexandar McQueen | Fri 1/19/2024 11:08 AM |
| Christina Arias | Randall Garteiser; Colin ... | FW: Symbology v. Subway - Do they infringe? | Fri 1/19/2024 10:55 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | case updates week ending January 19, 2024 | Fri 1/19/2024 10:33 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | Leigh - need signature - $8,000 Prudential agreement that is signed by them and red-line. | Sat 1/13/2024 12:37 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: case updates week ending January 12, 2024 | Fri 1/12/2024 10:25 AM |
| Leigh | Randall Garteiser | | Thu 1/11/2024 9:39 PM |
| Christina Arias | Randall Garteiser; Danie... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 2:37 PM |
| Randall Garteiser | Daniel Falcucci | GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 10:21 AM |
| Leigh | Randall Garteiser | Re:  Zepp | Wed 1/10/2024 9:52 PM |

   DEC 2015-060

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh | Re: | Wed 1/10/2024 6:43 PM |
| Leigh | Randall Garteiser | | Wed 1/10/2024 11:47 AM |
| Leigh | Randall Garteiser; Christ... | Re: Due $1800 for 3 new GH complaints and service - New PAM Complaints that require payment for filing and service. | Tue 1/9/2024 10:45 PM |
| Randall Garteiser | Christina Arias | Due $1800 for 3 new GH complaints and service - New PAM Complaints that require payment for filing and service. | Tue 1/9/2024 7:55 PM |
| Randall Garteiser | Christina Arias | Re: PAM update Regarding GH cases. | Tue 1/9/2024 5:24 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: PAM update Regarding GH cases. | Mon 1/8/2024 1:42 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | PAM update Regarding GH cases. | Sun 1/7/2024 11:04 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | case updates week ending January 5, 2024 | Fri 1/5/2024 10:25 AM |
| Randall Garteiser | Rahul Vijh | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Thu 1/4/2024 10:13 AM |
| Rahul Vijh | Rgarteiser | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Thu 1/4/2024 10:07 AM |
| Randall Garteiser | Rahul Vijh | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Tue 1/2/2024 4:12 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2024_01_02 SYM and CMX SLA_VF executed | Tue 1/2/2024 11:24 AM |
| Randall Garteiser | Rahul Vijh | Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Tue 1/2/2024 10:59 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | Leigh - need counter signature on this CMX agreement with $12,500 payment due on January 10, 2024. | Tue 1/2/2024 9:49 AM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Mon 1/1/2024 9:46 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Fri 12/29/2023 3:00 PM |
| rvazquez@ghiplaw.com | Daniel Falcucci; Randall... | Re: Weekly Meeting with PAM & GH Firm | Fri 12/29/2023 7:50 AM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Thu 12/28/2023 2:04 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Thu 12/28/2023 1:10 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 10:46 PM |
| Leigh | Daniel Falcucci; Randall... | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 10:11 PM |
| Leigh | Randall Garteiser | Fwd: Acknowledgment from Chuckle and Roar | Tue 12/26/2023 10:02 PM |
| Leigh | Randall Garteiser; Christ... | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 9:42 PM |
| Leigh | Randall Garteiser; Christ... | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 9:40 PM |
| Randall Garteiser | Christina Arias | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 5:40 PM |
| Randall Garteiser | Christina Arias | Pending filings - hopefully to be done before end of year | Tue 12/26/2023 5:27 PM |
| Randall Garteiser | shortell@lambertpatentl... | New engagement with Patent Asset Management (PAM) subsidiary Automated Vending, LLC AND a first complaint for Automated Vend... | Tue 12/26/2023 12:57 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | Fwd: TXED - Speech Transcription v. Exabeam (605) - Complaint | Fri 12/22/2023 10:13 AM |
| Randall Garteiser | Christina Arias; Leigh; ... | Fwd: TXWD - Speech Transcription v. Vectra (1528) - Complaint | Fri 12/22/2023 10:12 AM |
| Christina Arias | Leigh | RE: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Thu 12/21/2023 3:13 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 1:50 PM |
| Leigh | Randall Garteiser; Christ... | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 1:38 PM |
| Christina Arias | Randall Garteiser | RE: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 12:36 PM |
| Randall Garteiser | Christina Arias | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 11:56 AM |
| Randall Garteiser | Leigh | Re: Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Thu 12/21/2023 11:51 AM |
| Leigh | Randall Garteiser; Danie... | Re: Red-line agreement for Symbology v CMX for Leigh's Signature -  $12,500 payment from CMX on 1/10/24 | Wed 12/20/2023 10:51 PM |
| Christina Arias | Randall Garteiser; René ... | Pending filings - hopefully to be done before end of year | Wed 12/20/2023 10:06 PM |
| Randall Garteiser | Daniel Falcucci | Re: Prudential - 2 versions | Wed 12/20/2023 6:43 PM |
| Randall Garteiser | Leigh M. Rothschild; Le... | Re: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Wed 12/20/2023 6:24 PM |
| Randall Garteiser | Daniel Falcucci | Re: Prudential - 2 versions | Wed 12/20/2023 6:21 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 6:07 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 2:50 PM |
| Leigh M. Rothschild | Randall Garteiser | Fwd: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Tue 12/19/2023 11:44 AM |
| Randall Garteiser | Leigh | Re: Prudential - 2 versions | Tue 12/19/2023 8:44 AM |
| Randall Garteiser | Leigh | Re: Prudential - 2 versions | Mon 12/18/2023 9:31 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | TXED - Mobile Health Innovative Solutions, LLC (MHIS) v. Withings (610) - Complaint | Mon 12/18/2023 9:25 AM |

| From | To | Subject | Received |
|---|---|---|---|
| Leigh | Randall Garteiser; Danie... | Re: Prudential - 2 versions | Sun 12/17/2023 10:43 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: weekly case update 12/15/2023 | Fri 12/15/2023 10:21 AM |
| Leigh | Randall Garteiser; Danie... | Re: Prudential - 2 versions | Thu 12/14/2023 11:28 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Thu 12/14/2023 2:11 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Red-line agreement for Symbology v CMX for Leigh's Signature | Thu 12/14/2023 2:09 PM |
| Randall Garteiser | Leigh; Daniel Falcucci | Prudential - 2 versions | Thu 12/14/2023 11:04 AM |
| Randall Garteiser | Daniel Falcucci | Re: Smartwatch v. Garmin Charts | Wed 12/13/2023 8:11 AM |
| Leigh | Randall Garteiser; Danie... | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 8:43 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 12:46 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 11:41 AM |
| Randall Garteiser | Christina Arias | 12/8/23 Sym v Macy's complaint 2:23-cv-00583 (E.D. Tex. 2023) | Mon 12/11/2023 9:44 AM |
| Leigh | Randall Garteiser; Danie... | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Sun 12/10/2023 9:59 PM |
| Randall Garteiser | Christina Arias | 2 new Complaints for "Display Innovations, LLC" against Roche Diabetes Care, Ltd and separately Dexcom, Inc. | Sun 12/10/2023 4:33 PM |
| Randall Garteiser | Christina Arias | Fwd: Activity in Case 2:23-cv-00583 Symbology Innovations, LLC v. Macys, Inc. | Fri 12/8/2023 3:04 PM |
| Leigh M. Rothschild | René Vazquez; Randall ... | Dec 8- GH Meeting Notes | Fri 12/8/2023 12:36 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: Symbology Innovations licensing discussion with Prudential -FRE 408 | Fri 12/8/2023 11:17 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: weekly case update 12/8/2023 | Fri 12/8/2023 10:26 AM |
| Randall Garteiser | Donald R. McPhail | Symbology Innovations, LLC v. Valve Corporation and Gearbox Software, EDTX | Thu 12/7/2023 1:12 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | Leigh - Sym v Macy's complaint attached for your approval to file. | Wed 12/6/2023 6:57 PM |
| Kenneth Motolenich-Salas | Randall Garteiser | RE: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:09 AM |
| Kenneth Motolenich-Salas | Randall Garteiser | RE: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:08 AM |
| Randall Garteiser | Kenneth Motolenich-Salas | Re: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:02 AM |
| Randall Garteiser | Kenneth Motolenich-Salas | 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 9:58 AM |
| Kenneth Motolenich-Salas | rvazquez@ghiplaw.com | RE: New Complaint for Wyoming Intellectual Property Holdings, LLC | Tue 12/5/2023 3:36 PM |
| rvazquez@ghiplaw.com | Daniel Falcucci; Randall... | Re: New WIPH (Swing) Complaint against Trackman | Tue 12/5/2023 8:57 AM |
| rvazquez@ghiplaw.com | Daniel Falcucci; W Leo ... | Re: Fwd: Happy Holidays! | Tue 12/5/2023 8:28 AM |
| Randall Garteiser | Leigh; Christina Arias | TXWD - Symbology v. Abbott (23-1469) - Complaint Filed (ATTACHED) | Tue 12/5/2023 7:24 AM |
| Randall Garteiser | Leigh | Re: New WIPH (Swing) Complaint against Trackman | Sun 12/3/2023 11:28 PM |
| **Leigh** | **Randall Garteiser** | **Re: New Symbology Complaint for approval against Abbott Laboratories, Inc.** | **Sun 12/3/2023 8:15 PM** |
| Leigh M. Rothschild | Christina Arias; Daniel ... | GH | Fri 12/1/2023 11:34 AM |
| Leigh M. Rothschild | Colin Jensen; Randall G... | GH—cases possible | Fri 12/1/2023 10:31 AM |
| Randall Garteiser | Leigh | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Fri 12/1/2023 10:25 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly case update 12/1/2023 | Fri 12/1/2023 10:11 AM |
| Leigh | Randall Garteiser; Christ... | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Thu 11/30/2023 11:18 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | New Symbology Complaint for approval against Abbott Laboratories, Inc. | Thu 11/30/2023 8:37 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fully Executed Settlement Symbology v Smoothie King - $15,000 no later than Dec. 8. | Thu 11/30/2023 10:17 AM |
| cjensen@ghiplaw.com | rgarteiser@ghiplaw.com | Re: Rule 7.1 Disclosure for QTI | Thu 11/30/2023 9:58 AM |
| Randall Garteiser | Colin Jensen | Rule 7.1 Disclosure for QTI | Thu 11/30/2023 9:37 AM |
| Randall Garteiser | Daniel Falcucci | Re: We must always give full disclosure as we  have discussed | Thu 11/30/2023 8:33 AM |
| GH | Randall Garteiser; Leigh | Re: We must always give full disclosure as we  have discussed | Thu 11/30/2023 7:04 AM |
| Randall Garteiser | Leigh | Re: We must always give full disclosure as we  have discussed | Thu 11/30/2023 6:57 AM |
| Leigh | Randall Garteiser | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 10:58 PM |
| Randall Garteiser | Leigh | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 1:09 PM |
| Randall Garteiser | Leigh | Re: Settlement with Symbology v Smoothie King for $15,000.00 | Wed 11/29/2023 1:04 PM |
| Leigh | Colin Jensen; Randall T ... | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 12:50 PM |
| Colin Jensen | Randall T Garteiser | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 11:41 AM |

| From | To | Subject | Received |
|---|---|---|---|
| Randall Garteiser | Leigh | Re: Settlement with Symbology v Smoothie King for $15,000.00 | Wed 11/29/2023 11:14 AM |
| Christina Arias | Randall Garteiser; Leigh | RE: Settlement with Symbology v Smoothie King for $15,000.00 | Tue 11/28/2023 1:20 PM |
| Randall Garteiser | Leigh | Settlement with Symbology v Smoothie King for $15,000.00 | Tue 11/28/2023 12:38 PM |
| Leigh | Randall Garteiser | Fwd: CMX Cinemas file in re: Symbology Innovations, LLC | Mon 11/27/2023 10:39 PM |
| Geoff Dobbin | rgarteiser@ghiplaw.com... | CMX Cinemas file in re: Symbology Innovations, LLC | Mon 11/27/2023 7:09 PM |
| Leigh Rothschild | Randall Garteiser | GH | Mon 11/20/2023 3:42 PM |
| Randall Garteiser | Christina Arias; Leigh R... | Fwd: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Softwar... | Sun 11/19/2023 9:03 AM |
| Randall Garteiser | Rahul Vijh | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Sun 11/19/2023 9:01 AM |
| Rahul Vijh | Randall Garteiser | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Sun 11/19/2023 3:27 AM |
| Rahul Vijh | Randall Garteiser | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Sat 11/18/2023 9:39 AM |
| Rahul Vijh | Randall Garteiser | Re: Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Sat 11/18/2023 9:29 AM |
| Randall Garteiser | Rahul Vijh | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Sat 11/18/2023 7:49 AM |
| Randall Garteiser | Rahul Vijh | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Sat 11/18/2023 7:40 AM |
| Rahul Vijh | Daniel Falcucci; Randall... | Re: Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Fri 11/17/2023 8:34 PM |
| Rahul Vijh | Randall Garteiser | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Fri 11/17/2023 8:32 PM |
| Leigh | Randall Garteiser | Keurig signature copy and Redline-  Attached | Fri 11/17/2023 12:18 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly update 11/17/2023 | Fri 11/17/2023 10:34 AM |
| Randall Garteiser | Daniel Falcucci; Leigh | Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Fri 11/17/2023 8:27 AM |
| Randall Garteiser | Daniel Falcucci; Leigh | Update on Symbology v Keurig Dr. Pepper | Thu 11/16/2023 2:40 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Abbott  Chart | Thu 11/16/2023 10:37 AM |
| Christina Arias | Randall Garteiser; Leigh... | Symbology v. Abbott  Chart | Thu 11/16/2023 7:47 AM |
| Randall Garteiser | Christina Arias | Re: SPIS Cases | Wed 11/15/2023 10:48 PM |
| Christina Arias | Randall Garteiser | SPIS Cases | Wed 11/15/2023 2:47 PM |
| Leigh | Randall Garteiser | Summary of our call tonight | Mon 11/13/2023 10:08 PM |
| Randall Garteiser | Rahul Vijh | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Fri 11/10/2023 9:47 AM |
| Randall Garteiser | Rahul Vijh | Re: Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Fri 11/10/2023 9:47 AM |
| Rahul Vijh | Rgarteiser | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Fri 11/10/2023 5:52 AM |
| Rahul Vijh | Rgarteiser | Re: Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software ... | Fri 11/10/2023 5:50 AM |
| Randall Garteiser | Christina Arias | Re: GH Follow-up RE Dexcom, Inc. | Thu 11/9/2023 6:39 AM |
| Christina Arias | Randall Garteiser; Leigh... | RE: GH Follow-up RE Dexcom, Inc. | Wed 11/8/2023 1:34 PM |
| Christina Arias | Randall Garteiser; Denis... | RE: Macy's status | Tue 11/7/2023 11:38 AM |
| Christina Arias | Randall Garteiser; Leigh... | RE: GH Follow-up RE Dexcom, Inc. | Mon 11/6/2023 12:55 PM |
| Denis Ticak | Leigh | RE: Coordinate a call or zoom next week | Mon 11/6/2023 8:18 AM |
| Leigh | René Vazquez; Randall ... | Re: PAM - GH Follow-up from our meeting Re: Kering | Sun 11/5/2023 11:01 PM |
| René Vazquez | Randall Garteiser | Re: PAM - GH Follow-up from our meeting Re: Kering | Fri 11/3/2023 3:32 PM |
| Randall Garteiser | Rahul Vijh | Email 3 of 3 for third lawsuit requiring Copperpod's PICs again. | Fri 11/3/2023 3:23 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | GH Follow-up RE Dexcom, Inc. | Fri 11/3/2023 3:12 PM |
| Randall Garteiser | Christina Arias | PAM - GH Follow-up from our meeting Re: Kering | Fri 11/3/2023 3:04 PM |
| Randall Garteiser | Rahul Vijh | Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software and... | Fri 11/3/2023 2:58 PM |
| Randall Garteiser | Rahul Vijh | Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI   patent infringement charts for Defendants Gearbox Software and... | Fri 11/3/2023 2:57 PM |
| Randall Garteiser | Leigh; samuel@meylerl... | Nov. 20 deadline for charts (PICs) on all 3 Valve cases in EDTX  and Dec. 4 Scheduling Order | Fri 11/3/2023 10:27 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week end November 3, 2023 | Fri 11/3/2023 9:30 AM |
| Randall Garteiser | Leigh | Re: Macy's status | Fri 11/3/2023 8:54 AM |
| Leigh | Randall Garteiser | Fwd: Macy's status | Thu 11/2/2023 10:56 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | Eatly - It appears Denis is not at Renner Otto | Thu 11/2/2023 1:42 PM |
| Randall Garteiser | Ticakdticak@rennerotto.... | Eatly license for Symbology - follow up from September 18, 2023 email. | Thu 11/2/2023 1:27 PM |

DEC 2015-063

| From | To | Subject | Received |
|---|---|---|---|
| Christina Arias | Randall Garteiser; Leigh | RE: $20,000 Payment coming from GoFormz into DVS account. | Wed 11/1/2023 1:31 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly case update October 30, 2023 | Mon 10/30/2023 10:23 AM |
| Ariane Pinto | Randall Garteiser; Leigh | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 2:55 AM |
| Leigh | Randall Garteiser; Christ... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Thu 10/26/2023 10:48 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Thu 10/26/2023 4:50 PM |
| Randall Garteiser | Daniel Falcucci | Re: Tomorrow's meeting | Thu 10/19/2023 3:13 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology's Motion to Strike/Dismiss Keurig's Dr. Pepper (KDP) related to Inequitable Conduct | Thu 10/19/2023 11:16 AM |
| Randall Garteiser | Leigh M. Rothschild | Symbology v Mint Mobile LLC | Thu 10/19/2023 9:30 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | GH Update on filing complaint against Symbology v. Walmart chart | Wed 10/18/2023 12:16 PM |
| Randall Garteiser | Christina Arias | Display Complaint against Dexcom, Inc. (status) | Tue 10/17/2023 6:02 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: Activity in Case 2:23-cv-01586-TLN-KJN Digital Verification Systems, LLC v. SkySlope, Inc. Amended Complaint. | Sat 10/14/2023 1:15 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week end October 13, 2023 | Fri 10/13/2023 10:20 AM |
| Randall Garteiser | Christina Arias | DVS and RBDS Update from GH | Thu 10/12/2023 5:01 PM |
| Leigh | Randall Garteiser | Fwd: Possible cases to files | Tue 10/10/2023 9:55 PM |
| samuel@meylerlegal.com | Leigh; 'Randall Garteiser' | RE: Valve | Fri 10/6/2023 5:18 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week end October 6, 2023 | Fri 10/6/2023 10:28 AM |
| Colin Jensen | Randall T Garteiser | DVS v Skyslope | Fri 10/6/2023 9:34 AM |
| Randall Garteiser | Leigh | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Fri 10/6/2023 9:03 AM |
| Leigh | Randall Garteiser | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Thu 10/5/2023 11:13 PM |
| **Randall Garteiser** | **Leigh** | **New Symbology Lawsuit to file in WDTX against DexCom.** | **Thu 10/5/2023 12:28 PM** |
| **Leigh** | **Christina Arias; Rand...** | **Re: Filing Update for GH** | **Wed 10/4/2023 10:20 PM** |
| **Christina Arias** | **Randall Garteiser** | **RE: Filing Update for GH** | **Wed 10/4/2023 1:41 PM** |
| Leigh | Randall Garteiser; Christ... | Re: Filing Update for GH | Tue 10/3/2023 11:46 PM |
| Randall Garteiser | Christina Arias | Filing Update for GH | Tue 10/3/2023 11:02 PM |
| Randall Garteiser | Meyler Legal, PLLC | Re: Rothschild entities v. Valve, EDTX | Tue 10/3/2023 9:12 PM |
| Leigh | Randall Garteiser; Danie... | Re: D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Tue 10/3/2023 4:15 PM |
| Randall Garteiser | Daniel Falcucci | D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Tue 10/3/2023 2:37 PM |
| GH | Leigh | URL Claim Chart | Mon 10/2/2023 7:30 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Rothschild entities v. Valve, EDTX | Mon 10/2/2023 5:01 PM |
| Randall Garteiser | Christina Arias | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 3:54 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 2:44 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: GH settlement Update for PAM cases | Mon 10/2/2023 1:46 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Fri 9/29/2023 2:33 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Fri 9/29/2023 2:27 PM |
| Christina Arias | Leigh; Randall Garteiser... | RE: New Portfolio for Consideration - URL Patents | Fri 9/29/2023 10:32 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly case update September 29, 2023 | Fri 9/29/2023 3:51 AM |
| Christina Arias | Randall Garteiser; Colin ... | Automated target list and chart | Wed 9/27/2023 2:52 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 1:07 PM |
| Christina Arias | Randall Garteiser | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 12:06 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 11:30 AM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Fri 9/22/2023 2:52 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | case update September 2023 | Fri 9/22/2023 10:33 AM |
| Randall Garteiser | Christina Arias | New Case - 2:23-cv-00436 Symbology Innovations, LLC v. Smoothie King Franchisees, Inc. | Thu 9/21/2023 4:07 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | GH settlement Update for PAM cases | Thu 9/21/2023 11:43 AM |
| GH | Leigh; Daniel Falcucci; ... | Fully Executed ADT Agreement | Tue 9/19/2023 2:35 PM |
| Leigh M. Rothschild | Randall Garteiser | Here is my signed document 2016-01-12 - License Agreement Valve clean | Mon 9/18/2023 10:26 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Colin Jensen | Leigh | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 12:32 PM |
| Leigh | Randall Garteiser; samu... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 11:07 AM |
| Randall Garteiser | samuel@meylerlegal.com | [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 11:50 PM |

DEC 2015-065

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Daniel Falcucci | GH; Leigh; Christina A… | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/15/2024 6:30 AM |
| Daniel Falcucci | Randall Garteiser; Leig… | Re: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 12:23 PM |
| Daniel Falcucci | GH; Leigh; Christina A… | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 12:31 PM |
| Daniel Falcucci | Ryan Hanneken; Miche… | Re: RPX Agreements | Thu 8/8/2024 11:54 AM |
| Daniel Falcucci | Randall Garteiser; Leig… | Re: Expert Declarations/Reports on Patentability - PAM breakdown | Thu 8/8/2024 11:23 AM |
| Daniel Falcucci | rvazquez@ghiplaw.co… | Meeting Notes 08-07-2024 | Wed 8/7/2024 9:35 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Tue 8/6/2024 9:35 AM |
| Daniel Falcucci | Leigh; GH; Christina A… | Re: Update on New Complaints | Tue 8/6/2024 6:52 AM |
| Daniel Falcucci | Randall Garteiser; Leig… | Re: Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 3:32 PM |
| Daniel Falcucci | Leigh; Randall Garteise… | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 9:10 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Sun 8/4/2024 10:47 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Fri 8/2/2024 9:34 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Thu 8/1/2024 3:42 PM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Thu 8/1/2024 2:08 PM |
| Daniel Falcucci | rvazquez@ghiplaw.co… | Meeting Notes 07-31-2024 | Wed 7/31/2024 9:26 AM |
| Daniel Falcucci | Randall Garteiser; Leig… | Re: Symbology v. Valve - meet and confer | Wed 7/31/2024 8:35 AM |
| Daniel Falcucci | Randall Garteiser; René… | Symbology Appeal date | Tue 7/30/2024 2:08 PM |
| Daniel Falcucci | Ryan Hanneken; Miche… | Re: RPX Agreements | Mon 7/29/2024 7:36 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Fri 7/26/2024 8:05 AM |
| Daniel Falcucci | Leigh; GH | Re: Symbology v. Dexcom Ruling | Fri 7/26/2024 7:43 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Thu 7/25/2024 1:53 PM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Thu 7/25/2024 1:49 PM |
| Daniel Falcucci | rvazquez@ghiplaw.co… | Meeting Notes 07-25-2024 | Thu 7/25/2024 9:44 AM |
| Daniel Falcucci | Ryan Hanneken; Miche… | Re: RPX Agreements | Thu 7/25/2024 9:24 AM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Global Brochure | Wed 7/24/2024 11:26 AM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Tue 7/23/2024 2:38 PM |
| Daniel Falcucci | Michele Gauger; Ryan … | Re: RPX Agreements | Tue 7/23/2024 2:21 PM |
| Daniel Falcucci | Randall Garteiser; Leig… | Re: Very good complaint!  Proceed | Tue 7/23/2024 1:47 PM |
| Daniel Falcucci | Randall Garteiser; René… | Global Brochure | Mon 7/22/2024 8:21 AM |
| Daniel Falcucci | rvazquez@ghiplaw.co… | Meeting Notes 07-17-2024 | Wed 7/17/2024 9:26 AM |
| Daniel Falcucci | Ryan Hanneken | RPX Agreements | Tue 7/16/2024 2:02 PM |
| Daniel Falcucci | Randall Garteiser; Chri… | Re: QTI targets to file - 2 of 3 AMC Networks | Tue 7/16/2024 12:01 PM |
| Daniel Falcucci | GH; Leigh | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 8:23 AM |
| Daniel Falcucci | Randall Garteiser; René… | RPX Agreements - Encumbrances Disclosed | Fri 7/12/2024 8:35 AM |
| Daniel Falcucci | GH; Leigh; Randall Ga… | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Fri 7/12/2024 6:39 AM |
| Daniel Falcucci | rvazquez@ghiplaw.co… | Meeting Notes 07-10-2024 | Wed 7/10/2024 8:53 AM |
| Daniel Falcucci | René Vazquez; Leigh | FW: Rothschild - RPX— option agreement | Tue 7/9/2024 1:50 PM |
| Daniel Falcucci | Leigh; Ryan Hanneken | Re: Qti v Showtime Networks | Mon 7/8/2024 1:43 PM |
| Daniel Falcucci | René Vazquez | FW: Rothschild - RPX— option agreement | Fri 7/5/2024 12:34 PM |
| Daniel Falcucci | René Vazquez; ghpam… | Re: Rothschild - RPX | Fri 7/5/2024 11:45 AM |
| Daniel Falcucci | Randall Garteiser; René… | Master Asset List | Fri 7/5/2024 8:59 AM |
| Daniel Falcucci | rvazquez@ghiplaw.co… | Notes attached. | Wed 7/3/2024 10:10 AM |
| Daniel Falcucci | Randall Garteiser | Re: Activity in Case 2:24-cv-00246-JRG-RSP Quantum Technology Innovations, LLC v. Sirius XM Holdings Inc. Notice of Attorney App… | Tue 7/2/2024 11:58 AM |
| Daniel Falcucci | GH; Randall Garteiser; … | Re: Quantum Technology Innovations, LLC v. Pandora Media, LLC (Doc# 16, S.D.N.Y. 1:24-cv-01102-DLC) | Tue 7/2/2024 10:56 AM |
| Daniel Falcucci | GH; ghpam@ghiplaw.c… | Re: Rothschild - RPX | Mon 7/1/2024 6:55 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | René Vazquez; ghpam... | FW: Rothschild - RPX | Mon 7/1/2024 3:47 PM |
| Daniel Falcucci | GH; Randall Gartesier; ... | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:14 AM |
| Daniel Falcucci | Randall Gartesier; René... | GH Meeting Notes 06-26-2024 | Wed 6/26/2024 9:29 AM |
| Daniel Falcucci | Randall Gartesier; Chri... | Re: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 2:16 PM |
| Daniel Falcucci | Leigh; Ryan Hanneken | Re: Any update on the contemplated transaction ? | Tue 6/25/2024 1:30 PM |
| Daniel Falcucci | Christina Arias; Randal... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 6/20/2024 3:38 PM |
| Daniel Falcucci | Randall Gartesier; René... | GH Meeting Notes 06-19-2024 | Wed 6/19/2024 8:30 AM |
| Daniel Falcucci | Randall Gartesier; ghpa... | New Portfolio - RFID | Tue 6/18/2024 12:00 PM |
| Daniel Falcucci | Randall Gartesier; René... | Master Asset List - Updated | Wed 6/12/2024 7:28 AM |
| Daniel Falcucci | Randall Gartesier; René... | Meeting Notes June 12 2024 | Wed 6/12/2024 4:57 AM |
| Daniel Falcucci | Randall Gartesier | Re: Symbology v AAA [resolution with no payment] | Tue 6/11/2024 8:25 AM |
| Daniel Falcucci | Randall Gartesier | Re: Symbology v AAA [resolution with no payment] | Mon 6/10/2024 8:44 AM |
| Daniel Falcucci | Randall Gartesier | Re: Symbology v AAA [resolution with no payment] | Fri 6/7/2024 9:49 AM |
| Daniel Falcucci | Christina Arias; Randal... | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 9:00 AM |
| Daniel Falcucci | Randall Gartesier; René... | Display Correction | Wed 5/29/2024 9:02 AM |
| Daniel Falcucci | GH; Rahul Vijh | Re: Rothschild Patent Imaging possible new targets | Thu 5/23/2024 9:14 AM |
| Daniel Falcucci | Rahul Vijh; René Vazq... | Re: Rothschild Patent Imaging possible new targets | Wed 5/22/2024 1:11 PM |
| Daniel Falcucci | Leigh; Christina Arias; ... | Re: Symbology v. Einstein Bagels chart | Tue 5/14/2024 7:55 AM |
| Daniel Falcucci | GH; Randall Gartesier | Re: Minor edits that need PAM approval from Jack in the Box | Fri 5/10/2024 1:15 PM |
| Daniel Falcucci | Randall Gartesier; Leig... | Re: Quantum Technology Innovations, LLC, v. Valve Corp. et al, 23-425 (E.D. Tex) - correspondence to Quantum | Fri 5/10/2024 6:43 AM |
| Daniel Falcucci | GH; Randall Gartesier | Re: Minor edits that need PAM approval from Jack in the Box | Fri 5/10/2024 6:39 AM |
| Daniel Falcucci | Christina Arias; Leigh; ... | Re: GH meeting notes May  8, 2024 | Wed 5/8/2024 10:02 AM |
| Daniel Falcucci | René Vazquez | Template Changes - Globals | Mon 5/6/2024 1:20 PM |
| Daniel Falcucci | Leigh; Christina Arias; ... | Meeting Notes May 1, 2024 | Wed 5/1/2024 9:26 AM |
| Daniel Falcucci | Randall Gartesier; Chri... | Re: Weekly case summary GH April 15, 2024 | Wed 5/1/2024 8:59 AM |
| Daniel Falcucci | Randall Gartesier; Chri... | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 10:02 AM |
| Daniel Falcucci | Randall Gartesier; René... | FW: Redline and executed.  If ok send to Randy today | Thu 4/25/2024 1:55 PM |
| Daniel Falcucci | Leigh; Christina Arias; ... | Meeting Notes for Today @ 1pm | Thu 4/25/2024 9:48 AM |
| Daniel Falcucci | Leigh; Randall Gartesier | Re: PAYG v. Verizon | Tue 4/23/2024 5:40 AM |
| Daniel Falcucci | Randall Gartesier; René... | PAYG v. Verizon | Mon 4/22/2024 6:26 PM |
| Daniel Falcucci | Randall Gartesier; Leig... | Re: Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Mon 4/22/2024 2:44 PM |
| Daniel Falcucci | Randall Gartesier; René... | FW: RPX Weekly Newsletter | Mon 4/22/2024 10:31 AM |
| Daniel Falcucci | Randall Gartesier; René... | FW: Patent Asset Management - Transfer of Oblon Files | Fri 4/19/2024 11:40 AM |
| Daniel Falcucci | René Vazquez; Randall... | Weekly Meeting with PAM & GH Firm | Thu 4/18/2024 11:08 AM |
| Daniel Falcucci | GH; Randall Gartesier | Re: Unified NDAs | Thu 4/18/2024 10:38 AM |
| Daniel Falcucci | Randall Gartesier; René... | Re: Unified NDAs | Wed 4/17/2024 12:14 PM |
| Daniel Falcucci | Randall Gartesier; Leig... | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Tue 4/16/2024 11:59 AM |
| Daniel Falcucci | Randall Gartesier | Re: Outstanding Engagement Agreements | Thu 4/11/2024 2:44 PM |
| Daniel Falcucci | Randall Gartesier; René... | Unified NDAs | Wed 4/10/2024 5:31 PM |
| Daniel Falcucci | Randall Gartesier | Display Assignments | Wed 4/10/2024 2:42 PM |
| Daniel Falcucci | Randall Gartesier | Unified Issue | Tue 4/9/2024 5:44 PM |
| Daniel Falcucci | Randall Gartesier | Outstanding Engagement Agreements | Fri 4/5/2024 2:17 PM |
| Daniel Falcucci | Randall Gartesier; Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 1:36 PM |
| Daniel Falcucci | rvazquez sinergialaw.co... | Re: Smith & Nephew Agreement | Wed 4/3/2024 3:09 PM |
| Daniel Falcucci | Randall Gartesier; René... | Display v. Valve | Wed 3/27/2024 11:54 AM |
| Daniel Falcucci | Randall Gartesier; René... | Summary of Cases Ready to File | Wed 3/27/2024 10:39 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | Randall Garteiser; Chri... | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:43 AM |
| Daniel Falcucci | rvazquez sinergialaw.co... | Re: Smith & Nephew Agreement | Tue 3/26/2024 3:19 PM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Fri 3/22/2024 8:59 AM |
| Daniel Falcucci | Randall Garteiser; Leig... | Re: [Attorney Client Communication BTW PAM and GH] PAM cases against Valve Corp. | Wed 3/20/2024 4:16 PM |
| Daniel Falcucci | Randall Garteiser; René... | Fwd: QTI v. Sirius XM Radio 7,650,376 | Wed 3/20/2024 5:20 AM |
| Daniel Falcucci | Randall Garteiser | Valve Pleadings | Fri 3/15/2024 11:39 AM |
| Daniel Falcucci | Randall Garteiser; René... | Master Asset List - Updated | Wed 3/13/2024 1:24 PM |
| Daniel Falcucci | René Vazquez | Master Asset List | Wed 3/13/2024 9:39 AM |
| Daniel Falcucci | Randall Garteiser | Re: Electric / Mobile Health 408 | Wed 3/6/2024 4:10 PM |
| Daniel Falcucci | Leigh; Randall Gartise... | Re: Notes for Meeting | Fri 3/1/2024 10:31 AM |
| Daniel Falcucci | Leigh; Randall Gartise... | Notes for Meeting | Fri 3/1/2024 10:27 AM |
| Daniel Falcucci | Randall Garteiser; Leig... | Re: PAM - Symbology Innovations - Update for 2/24/24 | Thu 2/29/2024 2:10 PM |
| Daniel Falcucci | Randall Garteiser | FW: Little Caesar's | Tue 2/20/2024 8:58 AM |
| Daniel Falcucci | Randall Garteiser; Leig... | Re: Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Fri 2/9/2024 8:23 AM |
| Daniel Falcucci | rvazquez sinergialaw.co... | Re: Question on clause 10.3  Eatly | Wed 2/7/2024 9:01 AM |
| Daniel Falcucci | Leigh M. Rothschild; R... | Re: Question on clause 10.3  Eatly | Wed 2/7/2024 8:33 AM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: Update on $30,000 agate btw Symbology v. Eataly | Thu 2/1/2024 11:06 AM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology v. Eataly America, Inc. | Tue 1/30/2024 10:18 AM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology v. Eataly America, Inc. | Mon 1/29/2024 1:49 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 2:50 PM |
| Daniel Falcucci | Randall Garteiser; Leig... | Re: Leigh - need signature - $8,000 Prudential agreement that is signed by them and red-line. | Mon 1/15/2024 6:59 AM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: | Thu 1/11/2024 9:49 AM |
| Daniel Falcucci | Randall Garteiser; René... | FW: Chart Request - Smartwatches | Thu 1/4/2024 12:37 PM |
| Daniel Falcucci | Randall Garteiser; Rahu... | Re: Urgent - CopperPod help with Symbology PICs/Charts due January 4, 2023. | Thu 1/4/2024 10:31 AM |
| Daniel Falcucci | rvazquez@ghiplaw.co... | Re: Weekly Meeting with PAM & GH Firm | Fri 12/29/2023 8:08 AM |
| Daniel Falcucci | Randall Garteiser; Chri... | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 3:07 PM |
| Daniel Falcucci | Christina Arias; Randal... | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 12:39 PM |
| Daniel Falcucci | Randall Garteiser | Re: Prudential - 2 versions | Wed 12/20/2023 6:55 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: Prudential - 2 versions | Tue 12/19/2023 11:43 AM |
| Daniel Falcucci | Randall Garteiser | Re: Smartwatch v. Garmin Charts | Wed 12/13/2023 9:02 AM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology Innovations licensing discussion with Prudential  -FRE 408 | Mon 12/11/2023 11:50 AM |
| Daniel Falcucci | Randall Garteiser; Chri... | Re: 12/8/23 Sym v Macy's complaint 2:23-cv-00583 (E.D. Tex. 2023) | Mon 12/11/2023 10:18 AM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology Innovations licensing discussion with Prudential  -FRE 408 | Fri 12/8/2023 1:03 PM |
| Daniel Falcucci | Leigh M. Rothschild; R... | Re: Dec 8- GH Meeting Notes | Fri 12/8/2023 12:45 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: New WIPH (Swing) Complaint against Trackman | Tue 12/5/2023 8:49 AM |
| Daniel Falcucci | Randall Garteiser; Leig... | Re: TXWD - Symbology v. Abbott (23-1469) - Complaint Filed (ATTACHED) | Tue 12/5/2023 8:37 AM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: New WIPH (Swing) Complaint against Trackman | Mon 12/4/2023 12:19 PM |
| Daniel Falcucci | Randall Garteiser | Re: We must always give full disclosure as we  have discussed | Thu 11/30/2023 9:12 AM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: We must always give full disclosure as we  have discussed | Thu 11/30/2023 8:23 AM |
| Daniel Falcucci | Colin Jensen; Randall T... | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 1:08 PM |
| Daniel Falcucci | Rahul Vijh; Randall Ga... | Re: Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI  patent infringement charts for Defendants Gearbox Software ... | Mon 11/20/2023 11:29 AM |
| Daniel Falcucci | Randall Garteiser; Rahu... | Re: Email 1 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI  patent infringement charts for Defendants Gearbox Software ... | Mon 11/20/2023 11:18 AM |
| Daniel Falcucci | Randall Garteiser | Re: I need that draft agreement asap for Keurig Dr Pepper | Fri 11/10/2023 2:06 PM |
| Daniel Falcucci | Randall Garteiser; Rahu... | Re: Email 2 of 3 Hard deadline to serve PICs on Nov. 20.  Email 1 of 3 QTI  patent infringement charts for Defendants Gearbox Software ... | Fri 11/10/2023 10:36 AM |
| Daniel Falcucci | Randall Garteiser | Meeting re: Symbology Lit | Thu 11/9/2023 12:03 PM |
| Daniel Falcucci | Christina Arias; Denis ... | Meeting re: Symbology Lit | Wed 11/8/2023 8:40 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | Randall Garteiser | Re: Nov. 20 deadline for charts (PICs) on all 3 Valve cases in EDTX  and Dec. 4 Scheduling Order | Mon 11/6/2023 8:39 AM |
| Daniel Falcucci | Leigh; Randall Garteise... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 7:48 AM |
| Daniel Falcucci | René Vazquez | FW: Additional Global Charts - Bayslope | Tue 10/24/2023 10:22 AM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology's Motion to Strike/Dismiss Keurig's Dr. Pepper (KDP) related to Inequitable Conduct | Thu 10/19/2023 10:20 AM |
| Daniel Falcucci | Randall Garteiser | FW: Automated target list and chart | Wed 10/11/2023 2:35 PM |
| Daniel Falcucci | René Vazquez | Additional Global Charts - Bayslope | Wed 10/11/2023 2:13 PM |
| Daniel Falcucci | Randall Garteiser | Re: D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Wed 10/4/2023 11:17 AM |
| Daniel Falcucci | Randall Garteiser; Chri... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Tue 10/3/2023 2:27 PM |
| Daniel Falcucci | René Vazquez; Randall... | New Portfolio for Consideration - URL Patents | Thu 9/28/2023 9:19 AM |
| Daniel Falcucci | Christina Arias; Randal... | Re: Automated target list and chart | Thu 9/28/2023 9:08 AM |
| Daniel Falcucci | Randall Garteiser | Inequitable Conduct & Fish | Thu 9/28/2023 9:02 AM |
| Daniel Falcucci | Randall Garteiser; samu... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 6:55 AM |

DEC 2015-069

| From | To | Subject | Received |
|------|----|---------|----------|
| **Older** | | | |
| GH | Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 4:37 PM |
| Daniel Falcucci | Randall Garteiser; René Vazquez | RPX Agreements - Encumbrances Disclosed | Fri 7/12/2024 8:35 AM |
| Daniel Falcucci | Randall Garteiser; Leigh; Christi… | Re: [Attorney Client Communication BTW PAM and GH] PAM cases against Valve Corp. | Wed 3/20/2024 4:16 PM |

DEC 2015-070

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Leigh | Ricardo Bonilla; Randall Garteiser | Re: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Fri 7/19/2024 12:45 PM |
| Christina Arias | René Vazquez | case updates | Tue 7/2/2024 3:14 PM |
| Randall Garteiser | Daniel Falcucci | GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 10:21 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| Leigh | Christina Arias; Randall Garteiser; Re... | Re: RPX Agreements | Wed 8/14/2024 10:52 PM |
| Leigh | Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Thu 7/11/2024 8:01 PM |
| Leigh | Christina Arias; Randall Garteiser; Re... | Re: Symbology v. Tom Tom charts | Tue 5/21/2024 10:53 PM |
| Leigh | René Vazquez; Randall Garteiser | Ammo for our "friends" at Kering | Mon 3/11/2024 10:43 PM |
| Leigh | Christina Arias; Randall Garteiser; Col... | Re: Symbology v. Withings chart using an app | Sun 2/4/2024 11:12 PM |
| Leigh | Randall Garteiser | Fwd: Acknowledgment from Chuckle and Roar | Tue 12/26/2023 9:59 PM |
| Leigh | Randall Garteiser; Christina Arias | Re: Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Sun 11/26/2023 10:44 PM |
| Leigh | Randall Garteiser; Christina Arias | Re: Symbology v. Smoothie king paid GH $600 | Sun 11/5/2023 11:13 PM |
| Leigh | Christina Arias; Daniel Falcucci; Rand... | Re: Dexcom, Inc. infringing on Symbology? | Sun 10/1/2023 10:06 PM |
| Leigh | Christina Arias; Randall Garteiser | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/19/2023 10:35 PM |

DEC 2015-072

| From | To | Subject | Received |
|------|-----|---------|----------|
| **Older** | | | |
| GH | Christina Arias | Gearbox Agreement | Tue 8/20/2024 8:59 AM |
| Christina Arias | GH; Leigh | RE: URGENT! Final QTI/Gearbox Agreement | Mon 8/19/2024 10:59 AM |
| Christina Arias | Randall Garteiser; Danie... | RE: Licensed under 2024 Display agreement with RPX - Oppo and OnePlus | Mon 8/19/2024 9:59 AM |
| Randall Garteiser | Christina Arias; Daniel ... | Licensed under 2024 Display agreement with RPX - Oppo and OnePlus | Sun 8/18/2024 3:33 PM |
| GH | Leigh | URGENT! Final QTI/Gearbox Agreement | Fri 8/16/2024 11:21 PM |
| Randall Garteiser | Christina Arias; Daniel ... | Re: Cases to file this week August 12, 2024 | Fri 8/16/2024 3:59 PM |
| Christina Arias | Randall Garteiser; René ... | Cases to file this week August 12, 2024 | Thu 8/15/2024 1:18 PM |
| Daniel Falcucci | GH; Leigh; Christina Ar... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/15/2024 6:30 AM |
| GH | Daniel Falcucci; Leigh; ... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/15/2024 12:24 AM |
| Christina Arias | Randall Garteiser; René ... | RE: RPX Agreements | Wed 8/14/2024 2:16 PM |
| Christina Arias | Randall Garteiser; René ... | RE: RPX Agreements | Wed 8/14/2024 7:28 AM |
| Christina Arias | René Vazquez; Daniel F... | RE: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:56 AM |
| René Vazquez | Christina Arias; Daniel ... | Fwd: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:55 AM |
| Daniel Sabat | rgarteiser@ghiplaw.com | RE: RPX Vendor Setup - Rothschild bundle license agreement | Tue 8/13/2024 9:08 AM |
| Randall Garteiser | Leigh M. Rothschild; Le... | Re: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 1:15 PM |
| Christina Arias | Randall Garteiser; René ... | RE: Proof of payment for Symbology v. Kering | Fri 8/9/2024 12:35 PM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 12:24 PM |
| Randall Garteiser | Leigh Rothschild; Leigh... | Fwd: 2:23cv425, Quantum Technology Innovations, LLC v. Valve Corporation - Sealed filing #54 | Fri 8/9/2024 12:14 PM |
| Christina Arias | Randall Garteiser | RE: Proof of payment for Symbology v. Kering | Fri 8/9/2024 11:19 AM |
| Randall Garteiser | Christina Arias | Re: Proof of payment for Symbology v. Kering | Fri 8/9/2024 10:48 AM |
| Christina Arias | Randall Garteiser; Colin ... | Proof of payment for Symbology v. Kering | Fri 8/9/2024 9:08 AM |
| Daniel Falcucci | GH; Leigh; Christina Ar... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 12:31 PM |
| Daniel Falcucci | Ryan Hanneken; Michel... | Re: RPX Agreements | Thu 8/8/2024 11:54 AM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Expert Declarations/Reports on Patentability - PAM breakdown | Thu 8/8/2024 11:23 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Dexcom Section 285 draft motion - will be filed today (deadline for Dexcom is today) | Thu 8/8/2024 10:27 AM |
| Ryan Hanneken | Randall Garteiser | Re: RPX Agreements | Thu 8/8/2024 9:16 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 8/8/2024 9:09 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 8/8/2024 8:55 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: New filing in Quantum Technology Innovations, LLC v. Valve Corporation et al: REPORT AND RECOMMENDATIONS re [27] (t... | Thu 8/8/2024 7:12 AM |
| GH | Leigh; Daniel Falcucci; ... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 2:54 AM |
| Randall Garteiser | Leigh; Rene Vazquez; C... | Expert Declarations/Reports on Patentability - PAM breakdown | Wed 8/7/2024 12:34 PM |
| GH | Leigh; Daniel Falcucci; ... | FW: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Wed 8/7/2024 12:07 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com;... | Meeting Notes 08-07-2024 | Wed 8/7/2024 9:35 AM |
| Ryan Hanneken | Randall Garteiser | Re: RPX Agreements | Wed 8/7/2024 9:20 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Wed 8/7/2024 9:17 AM |
| Ryan Hanneken | Daniel Falcucci; Michel... | Re: RPX Agreements | Wed 8/7/2024 9:14 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Symbology v Dexcom - Section 285 fees | Wed 8/7/2024 6:42 AM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Tue 8/6/2024 9:35 AM |
| Daniel Falcucci | Leigh; GH; Christina Ar... | Re: Update on New Complaints | Tue 8/6/2024 6:52 AM |
| GH | Randall Garteiser; Leigh... | Re: RPX Vendor Setup - PAM's bundle license agreement | Mon 8/5/2024 4:31 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | RPX Vendor Setup - PAM's bundle license agreement | Mon 8/5/2024 4:27 PM |
| GH | Leigh; Daniel Falcucci; ... | Update on New Complaints | Mon 8/5/2024 4:07 PM |
| Daniel Sabat | rgarteiser@ghiplaw.com | RPX Vendor Setup - Rothschild bundle license agreement | Mon 8/5/2024 3:50 PM |
| GH | Leigh | New SPIS Complaints | Mon 8/5/2024 3:41 PM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 3:32 PM |

 DEC 2015-073

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 12:40 PM |
| Christina Arias | Randall Garteiser; René ... | RE: Cases to file this week August 5, 2024 | Mon 8/5/2024 12:19 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Mon 8/5/2024 11:04 AM |
| Daniel Falcucci | Leigh; Randall Garteiser... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 9:10 AM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Sun 8/4/2024 10:47 AM |
| Michele Gauger | Daniel Falcucci; Ryan H... | Re: RPX Agreements | Fri 8/2/2024 8:45 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Fri 8/2/2024 3:12 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Fri 8/2/2024 9:53 AM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Fri 8/2/2024 9:34 AM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Thu 8/1/2024 3:42 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | Re: RPX Agreements | Thu 8/1/2024 2:32 PM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Thu 8/1/2024 2:08 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Thu 8/1/2024 12:50 PM |
| Randall Garteiser | Ricardo Bonilla | Re: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Thu 8/1/2024 12:43 PM |
| Ricardo Bonilla | Randall Garteiser | RE: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Thu 8/1/2024 12:40 PM |
| Randall Garteiser | Ricardo Bonilla | Re: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Thu 8/1/2024 12:12 PM |
| Ricardo Bonilla | Randall Garteiser | RE: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/31/2024 9:01 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com;... | Meeting Notes 07-31-2024 | Wed 7/31/2024 9:26 AM |
| Christina Arias | Randall Garteiser; René ... | Cases to file this week July 29,2024 | Wed 7/31/2024 9:15 AM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Symbology v. Valve - meet and confer | Wed 7/31/2024 8:35 AM |
| GH | Leigh | Final Discord Agreement | Tue 7/30/2024 2:21 PM |
| Daniel Falcucci | Randall Garteiser; René ... | Symbology Appeal date | Tue 7/30/2024 2:08 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | Fwd: Symbology v. Valve - meet and confer | Tue 7/30/2024 11:10 AM |
| GH | Leigh; Daniel Falcucci; ... | Discord redline | Mon 7/29/2024 11:37 AM |
| Daniel Falcucci | Ryan Hanneken; Michel... | Re: RPX Agreements | Mon 7/29/2024 7:36 AM |
| Randall Garteiser | Leigh | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 10:06 PM |
| Randall Garteiser | Leigh | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:22 PM |
| Ryan Hanneken | Daniel Falcucci; Michel... | Re: RPX Agreements | Fri 7/26/2024 1:04 PM |
| Randall Garteiser | Christina Arias | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 11:53 AM |
| Christina Arias | GH; Randall Garteiser | RE: New SPIS Complaint against AT&T | Fri 7/26/2024 11:14 AM |
| GH | Randall Garteiser; Christ... | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 10:07 AM |
| Randall Garteiser | Christina Arias | Re: New SPIS Complaint against AT&T | Fri 7/26/2024 9:57 AM |
| **Christina Arias** | **GH; Leigh** | **RE: New SPIS Complaint against AT&T** | **Fri 7/26/2024 9:35 AM** |
| Christina Arias | Randall Garteiser; René ... | FW: SPIS – kid and pet tracker | Fri 7/26/2024 9:32 AM |
| GH | Leigh | Analytical Tech v. Raising Canes Agreement | Fri 7/26/2024 9:23 AM |
| Christina Arias | Randall Garteiser; René ... | FW: Meeting to discuss charts with Daniel and GH firm | Fri 7/26/2024 8:21 AM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Fri 7/26/2024 8:05 AM |
| Daniel Falcucci | Leigh; GH | Re: Symbology v. Dexcom Ruling | Fri 7/26/2024 7:43 AM |
| GH | Leigh | Symbology v. Dexcom Ruling | Thu 7/25/2024 4:12 PM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Thu 7/25/2024 1:53 PM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Thu 7/25/2024 1:49 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 7/25/2024 1:08 PM |
| Michele Gauger | Ryan Hanneken; Daniel ... | RE: RPX Agreements | Thu 7/25/2024 12:15 PM |
| Ryan Hanneken | Randall Garteiser | Re: RPX Agreements | Thu 7/25/2024 10:33 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 7/25/2024 10:11 AM |
| Daniel Falcucci | rvazquez@ghiplaw.com;... | Meeting Notes 07-25-2024 | Thu 7/25/2024 9:44 AM |

DEC 2015-074

| From | To | Subject | Received |
|------|-----|---------|----------|
| Ryan Hanneken | Daniel Falcucci; Michel... | Re: RPX Agreements | Thu 7/25/2024 9:27 AM |
| Daniel Falcucci | Ryan Hanneken; Michel... | Re: RPX Agreements | Thu 7/25/2024 9:24 AM |
| Randall Garteiser | Ryan Hanneken | Re: RPX Agreements | Thu 7/25/2024 9:16 AM |
| Ryan Hanneken | Michele Gauger; Daniel ... | Re: RPX Agreements | Thu 7/25/2024 8:17 AM |
| GH | Leigh | New QTI Complaint against Fastly, Inc. (SDNY) | Wed 7/24/2024 3:38 PM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Global Brochure | Wed 7/24/2024 11:26 AM |
| GH | Leigh | Re: New SPIS Complaint against AT&T | Wed 7/24/2024 10:17 AM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Tue 7/23/2024 2:38 PM |
| Michele Gauger | Daniel Falcucci; Ryan H... | RE: RPX Agreements | Tue 7/23/2024 2:26 PM |
| Daniel Falcucci | Michele Gauger; Ryan ... | Re: RPX Agreements | Tue 7/23/2024 2:21 PM |
| GH | Leigh | New SPIS Complaint against AT&T | Tue 7/23/2024 2:08 PM |
| GH | Leigh | New QTI Complaint against AT&T | Tue 7/23/2024 11:28 AM |
| Michele Gauger | Ryan Hanneken; Daniel ... | RE: RPX Agreements | Mon 7/22/2024 3:38 PM |
| Randall Garteiser | Ricardo.ricki.bonilla Bo... | Re: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Mon 7/22/2024 2:17 PM |
| Ricardo Bonilla | Randall Garteiser | RE: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Mon 7/22/2024 11:59 AM |
| GH | Christina Arias | Kering Agreement | Mon 7/22/2024 11:22 AM |
| Daniel Falcucci | Randall Garteiser; René ... | Global Brochure | Mon 7/22/2024 8:21 AM |
| Randall Garteiser | Ricardo Bonilla | Re: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Sat 7/20/2024 5:17 PM |
| Christina Arias | Randall Garteiser; ghpa... | Cases to file GH Week of July 15, 2024 | Thu 7/18/2024 6:30 AM |
| Ricardo Bonilla | Randall Garteiser | Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/17/2024 2:43 PM |
| Ryan Hanneken | Randall Garteiser | Re: Qti v Showtime Networks | Tue 7/16/2024 3:15 PM |
| Daniel Falcucci | Ryan Hanneken | RPX Agreements | Tue 7/16/2024 2:02 PM |
| GH | Leigh; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 12:41 PM |
| Randall Garteiser | Ryan Hanneken | Re: Qti v Showtime Networks | Tue 7/16/2024 12:11 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | Discord's 2nd and 3rd subpoenas to YUM! Brands and Inspire Brands, LLC | Tue 7/16/2024 11:06 AM |
| Daniel Falcucci | GH; Leigh | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 8:23 AM |
| Ryan Hanneken | Daniel Falcucci; Leigh | Re: Qti v Showtime Networks | Tue 7/16/2024 8:16 AM |
| GH | Leigh; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 5:07 AM |
| Christina Arias | Randall Garteiser; ghpa... | RE: Cases to file GH Week of July 8, 2024 | Mon 7/15/2024 7:26 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Display's Objections to these 2 subpoenas due July 29, 2024  (14 days) pursuant to Rule 45 FRCP. | Mon 7/15/2024 4:27 PM |
| Randall Garteiser | Account, AMCB GSI Su... | RE: DISPLAY TECHOLOGIES, LLC vs. DISCORD, INC. CIVIL ACTION NO. 5:24-cv-00703-PCP  Ref 250789 | Mon 7/15/2024 3:54 PM |
| GH | Christina Arias | Withings fully executed Agreement | Fri 7/12/2024 2:15 PM |
| Daniel Falcucci | GH; Leigh; Randall Gart... | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Fri 7/12/2024 6:39 AM |
| GH | Leigh; Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Fri 7/12/2024 5:28 AM |
| Christina Arias | Randall Garteiser; Danie... | RE: Urgent request for additional Display Technologies, LLC to avoid foreseeable motion practice.  By Discord. | Thu 7/11/2024 9:08 PM |
| Randall Garteiser | Daniel Falcucci; Leigh | Rule Section 285 - now we have another standing argument ... Fwd: Speech Transcription, LLC v. Vectra AI, Inc., C.A. 1:23-cv-01528-RP | Thu 7/11/2024 7:50 PM |
| Randall Garteiser | Leigh | Fwd: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Thu 7/11/2024 7:08 PM |
| René Vazquez | Christina Arias | Fwd: Abbott discussion | Thu 7/11/2024 11:15 AM |
| Christina Arias | Leigh; Randall Garteiser... | RFId v. Macys and STI v. Macys chart | Wed 7/10/2024 11:01 AM |
| Christina Arias | Randall Garteiser; ghpa... | Cases to file GH Week of July 8, 2024 | Wed 7/10/2024 9:49 AM |
| Randall Garteiser | Daniel Falcucci | Re: Meeting Notes 07-10-2024 | Wed 7/10/2024 9:18 AM |
| Daniel Falcucci | rvazquez@ghiplaw.com;... | Meeting Notes 07-10-2024 | Wed 7/10/2024 8:53 AM |
| Christina Arias | Randall Garteiser; René ... | QTI v. Fastly chart and Symbology ammo | Wed 7/10/2024 7:23 AM |
| Daniel Falcucci | René Vazquez; Leigh | FW: Rothschild - RPX— option agreement | Tue 7/9/2024 1:50 PM |
| Ryan Hanneken | Daniel Falcucci; Leigh | Re: Qti v Showtime Networks | Mon 7/8/2024 2:17 PM |
| Christina Arias | Randall Garteiser; René ... | RPI, SPIS and Hoarty v. Lowes chart | Mon 7/8/2024 2:04 PM |

DEC 2015-075

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | Leigh; Ryan Hanneken | Re: Qti v Showtime Networks | Mon 7/8/2024 1:43 PM |
| GH | Leigh | Re: MHIS v. Withings Agreement (Execution Version) | Mon 7/8/2024 11:48 AM |
| GH | Leigh | MHIS v. Withings Agreement (Execution Version) | Mon 7/8/2024 10:13 AM |
| Christina Arias | René Vazquez; Randall ... | Case updates | Fri 7/5/2024 2:49 PM |
| Daniel Falcucci | René Vazquez | FW: Rothschild - RPX— option agreement | Fri 7/5/2024 12:34 PM |
| Daniel Falcucci | René Vazquez; ghpam@... | Re: Rothschild - RPX | Fri 7/5/2024 11:45 AM |
| René Vazquez | Daniel Falcucci | Re: Master Asset List | Fri 7/5/2024 9:17 AM |
| Daniel Falcucci | Randall Garteiser; René ... | Master Asset List | Fri 7/5/2024 8:59 AM |
| Christina Arias | Randall Garteiser; René ... | SPIS v.Fleet Complete, inDrive, Curb Mobility and Dispatch Connect charts | Wed 7/3/2024 4:19 PM |
| Ryan Hanneken | Leigh | Re: Qti v Showtime Networks | Wed 7/3/2024 3:24 PM |
| Daniel Falcucci | rvazquez@ghiplaw.com;... | Notes attached. | Wed 7/3/2024 10:10 AM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Wed 7/3/2024 8:55 AM |
| Christina Arias | Randall Garteiser; René ... | FW: Cases to file GH Week of July 1, 2024 | Tue 7/2/2024 8:20 PM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 12:04 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Tue 7/2/2024 11:23 AM |
| Daniel Falcucci | GH; Randall Garteiser; ... | Re: Quantum Technology Innovations, LLC v. Pandora Media, LLC (Doc# 16, S.D.N.Y. 1:24-cv-01102-DLC) | Tue 7/2/2024 10:56 AM |
| GH | Randall Garteiser; Danie... | Re: Quantum Technology Innovations, LLC v. Pandora Media, LLC (Doc# 16, S.D.N.Y. 1:24-cv-01102-DLC) | Tue 7/2/2024 10:31 AM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | Fwd: Quantum Technology Innovations, LLC v. Pandora Media, LLC (Doc# 16, S.D.N.Y. 1:24-cv-01102-DLC) | Tue 7/2/2024 10:11 AM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 9:35 AM |
| Ryan Hanneken | Leigh | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 8:59 AM |
| Daniel Falcucci | GH; ghpam@ghiplaw.co... | Re: Rothschild - RPX | Mon 7/1/2024 6:55 PM |
| GH | Daniel Falcucci; ghpam... | Re: Rothschild - RPX | Mon 7/1/2024 3:50 PM |
| Daniel Falcucci | René Vazquez; ghpam@... | FW: Rothschild - RPX | Mon 7/1/2024 3:47 PM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Mon 7/1/2024 1:52 PM |
| Christina Arias | Randall Garteiser | RE: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 1:01 PM |
| Randall Garteiser | Christina Arias | Re: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 12:29 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Mon 7/1/2024 10:27 AM |
| Christina Arias | Randall Garteiser | RE: Display v. LVMH (Tag Heuer) chart | Mon 7/1/2024 10:16 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Mon 7/1/2024 10:03 AM |
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Sat 6/29/2024 12:16 PM |
| Randall Garteiser | Christina Arias | Display v. LVMH (Tag Heuer) chart | Sat 6/29/2024 11:34 AM |
| GH | Leigh | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:17 AM |
| Daniel Falcucci | GH; Randall Garteiser; ... | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:14 AM |
| GH | Randall Garteiser; Leigh | Re: Symbology/Abbott Final Agreement | Fri 6/28/2024 10:01 AM |
| GH | Randall Garteiser; Leigh | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 2:20 PM |
| Randall Garteiser | Leigh | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 1:52 PM |
| Christina Arias | Randall Garteiser; René ... | RE: LVMH v. Tag chart | Wed 6/26/2024 12:54 PM |
| GH | Leigh | Symbology/Abbott Final Agreement | Wed 6/26/2024 12:09 PM |
| Daniel Falcucci | Randall Garteiser; René ... | GH Meeting Notes 06-26-2024 | Wed 6/26/2024 9:29 AM |
| Christina Arias | Daniel Falcucci; Randall... | RE: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 5:51 PM |
| Ryan Hanneken | Daniel Falcucci; Leigh | RE: Any update on the contemplated transaction ? | Tue 6/25/2024 3:25 PM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 2:16 PM |
| Daniel Falcucci | Leigh; Ryan Hanneken | Re: Any update on the contemplated transaction ? | Tue 6/25/2024 1:30 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 7:59 AM |
| Christina Arias | Randall Garteiser; René ... | SPIS v. Dogtra distribution sheet | Mon 6/24/2024 10:18 PM |
| Christina Arias | Randall Garteiser | RE: Cases to file week of June 17, 2024 | Mon 6/24/2024 9:33 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Christina Arias | Re: Cases to file week of June 17, 2024 | Mon 6/24/2024 8:12 PM |
| Christina Arias | Randall Garteiser; René ... | RE: Cases to file week of June 17, 2024 | Mon 6/24/2024 7:10 PM |
| Christina Arias | René Vazquez; Randall ... | FW: Global requests (Samsung) | Mon 6/24/2024 6:42 PM |
| Randall Garteiser | Leigh | Re: Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 2:27 PM |
| Randall Garteiser | David Ward; Leigh; Dan... | Re: Activity in Case 1:24-cv-01103-MMG Quantum Technology Innovations, LLC  v. Showtime Networks Inc et al Order on Motion for ... | Sat 6/22/2024 1:30 PM |
| Daniel Falcucci | Christina Arias; Randall ... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 6/20/2024 3:38 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Wed 6/19/2024 12:20 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Wed 6/19/2024 12:09 PM |
| Daniel Falcucci | Randall Garteiser; René ... | GH Meeting Notes 06-19-2024 | Wed 6/19/2024 8:30 AM |
| Randall Garteiser | Daniel Falcucci | Re: New Portfolio - RFID | Tue 6/18/2024 12:17 PM |
| Daniel Falcucci | Randall Garteiser; ghpa... | New Portfolio - RFID | Tue 6/18/2024 12:00 PM |
| Christina Arias | Randall Garteiser; René ... | Cases to file week of June 17, 2024 | Tue 6/18/2024 11:40 AM |
| Randall Garteiser | Leigh | Additional thoughts about - Discord | Mon 6/17/2024 5:55 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: [action item for Elle, Ariane and Randy] Responses to RFAs, RFPs and ROGs - Fwd: Display Technologies, LLC v. Discord Inc., N... | Mon 6/17/2024 5:54 PM |
| Christina Arias | GH | RE: Symbology v. Abbott redlines | Mon 6/17/2024 10:28 AM |
| GH | Christina Arias | Re: Symbology v. Abbott redlines | Mon 6/17/2024 10:25 AM |
| GH | Leigh | SPIS/Dogtra Agreement (Execution version) | Fri 6/14/2024 4:19 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Samsung | Fri 6/14/2024 1:49 PM |
| Christina Arias | René Vazquez; Randall ... | RE: Automated banking information | Thu 6/13/2024 11:26 AM |
| Daniel Falcucci | Randall Garteiser; René ... | Master Asset List - Updated | Wed 6/12/2024 7:28 AM |
| Daniel Falcucci | Randall Garteiser; René ... | Meeting Notes June 12 2024 | Wed 6/12/2024 4:57 AM |
| Christina Arias | Randall Garteiser; Rand... | Cases to file this week and month | Tue 6/11/2024 2:46 PM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology v AAA [resolution with no payment] | Tue 6/11/2024 8:26 AM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology v AAA [resolution with no payment] | Tue 6/11/2024 8:21 AM |
| Christina Arias | Randall Garteiser; René ... | FW: AT&T and Verizon charts on Global. | Mon 6/10/2024 6:37 PM |
| Christina Arias | Randall Garteiser; René ... | FW: AT&T and Verizon charts on Global. | Mon 6/10/2024 6:30 PM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology v AAA [resolution with no payment] | Mon 6/10/2024 11:02 AM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology v AAA [resolution with no payment] | Mon 6/10/2024 8:44 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Weekly GH meeting notes June 7, 2024 | Fri 6/7/2024 11:49 PM |
| Daniel Falcucci | Randall Garteiser | Re: Symbology v AAA [resolution with no payment] | Fri 6/7/2024 9:49 AM |
| Christina Arias | Daniel Falcucci; Randall... | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 11:08 AM |
| Daniel Falcucci | Christina Arias; Randall ... | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 9:00 AM |
| Christina Arias | Randall Garteiser | Re: RBDS v. UScreen, Brightcove and Redbox charts | Thu 6/6/2024 8:23 AM |
| Randall Garteiser | Christina Arias | Re: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 2:19 PM |
| Christina Arias | Randall Garteiser | RE: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 1:02 PM |
| Randall Garteiser | Christina Arias | Re: STI v. Zara, H&M, Macys, and Uniqlo charts | Wed 6/5/2024 12:33 PM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Jack in the box distribution sheet | Wed 6/5/2024 12:19 PM |
| Christina Arias | Randall Garteiser | RE: QTI targets to file | Wed 6/5/2024 6:39 AM |
| Randall Garteiser | Christina Arias; Leigh; ... | Re: QTI targets to file | Tue 6/4/2024 10:10 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Tue 6/4/2024 9:12 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Tue 6/4/2024 1:44 PM |
| Christina Arias | Randall Garteiser; René ... | STI v. Zara, H&M, Macys, and Uniqlo charts | Mon 6/3/2024 10:22 AM |
| Christina Arias | Randall Garteiser; René ... | RFID v. Moncler and H&M charts | Mon 6/3/2024 10:15 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: New filings in Electronic Edison Transmission Technologies, LLC v. Motorola Solutions, Inc.: COMPLAINT against Motorola Solu... | Fri 5/31/2024 3:20 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Global requests Samsung | Fri 5/31/2024 6:42 AM |
| Christina Arias | René Vazquez; Leigh; C... | RE: GH meeting notes May 30, 2024 | Thu 5/30/2024 8:27 PM |

    DEC 2015-077

| From | To | Subject | Received |
|------|-----|---------|----------|
| GH | Leigh; Daniel Falcucci; ... | Fully Executed Jack In the Box Agreement (Analytical) | Thu 5/30/2024 11:48 AM |
| Christina Arias | René Vazquez; Leigh; C... | FW: GH meeting notes May 30, 2024 | Thu 5/30/2024 10:04 AM |
| GH | Leigh; Christina Arias; ... | Analytical Tech v. Toast | Wed 5/29/2024 2:39 PM |
| Daniel Falcucci | Randall Garteiser; René ... | Display Correction | Wed 5/29/2024 9:02 AM |
| GH | Leigh | Kering Agreement Execution Copy | Tue 5/28/2024 1:42 PM |
| Christina Arias | Leigh; René Vazquez; R... | RE: Kering | Fri 5/24/2024 4:58 PM |
| Christina Arias | Leigh; René Vazquez; R... | RE: Kering | Fri 5/24/2024 4:14 PM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Panera chart | Fri 5/24/2024 8:35 AM |
| Christina Arias | Leigh; Randall Garteiser | RE: QTI targets to file | Thu 5/23/2024 9:58 PM |
| Randall Garteiser | Christina Arias | Re: QTI targets to file | Thu 5/23/2024 6:40 PM |
| Christina Arias | Randall Garteiser; René ... | QTI targets to file | Thu 5/23/2024 2:59 PM |
| GH | Leigh | Analytical Tech v Toast Agreement | Thu 5/23/2024 12:23 PM |
| Christina Arias | Randall Garteiser; René ... | Pay as you go v. Jitterbug and Verizon. | Thu 5/23/2024 11:34 AM |
| GH | Leigh | Jack in the Box Agreement | Wed 5/22/2024 3:19 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | GH meeting notes May 22, 2024 | Wed 5/22/2024 8:21 AM |
| Christina Arias | Randall Garteiser; René ... | Symbology v. Tom Tom charts | Tue 5/21/2024 8:17 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Cases we would like filed this week | Tue 5/21/2024 2:32 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Symbology v. Einstein Bagels chart | Tue 5/21/2024 1:16 PM |
| Christina Arias | Leigh; René Vazquez; R... | RE: These are the redlines we show open and need to be completed by the devs | Tue 5/21/2024 9:23 AM |
| Christina Arias | Randall Garteiser | RE: QTI and Display settlement agreements. | Tue 5/21/2024 8:08 AM |
| Randall Garteiser | Leigh | Re: Analytical v. Einstein Bagels | Tue 5/21/2024 7:55 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Einstein Bagels | Mon 5/20/2024 12:05 PM |
| Christina Arias | Randall Garteiser | RE: QTI and Display settlement agreements. | Fri 5/17/2024 7:28 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | GH meeting notes May 15, 2024 | Wed 5/15/2024 9:26 AM |
| Christina Arias | GH; Leigh; Daniel Falcu... | RE: Speech Transcription, LLC v. Exabeam, Inc. Case Number: 2:23-cv-00605-JRG-RSP | Wed 5/15/2024 9:13 AM |
| Christina Arias | Randall Garteiser | QTI and Display settlement agreements. | Tue 5/14/2024 12:56 PM |
| Daniel Falcucci | Leigh; Christina Arias; ... | Re: Symbology v. Einstein Bagels chart | Tue 5/14/2024 7:55 AM |
| Christina Arias | Rahul Vijh; Randall Gar... | Symbology v. Einstein Bagels chart | Mon 5/13/2024 12:34 PM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Minor edits that need PAM approval from Jack in the Box | Fri 5/10/2024 1:15 PM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Quantum Technology Innovations, LLC, v. Valve Corp. et al, 23-425 (E.D. Tex) - correspondence to Quantum | Fri 5/10/2024 6:44 AM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Minor edits that need PAM approval from Jack in the Box | Fri 5/10/2024 6:40 AM |
| Randall Garteiser | Reddy, Srikanth K | Re: FRE408 - Re: [May 2, 2024 Toast's deadline] Analytical Technologies, LLC v. Toast, Inc., Case1:24-cv-00174-D | Thu 5/9/2024 2:31 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Quantum Technology Innovations, LLC, v. Valve Corp. et al, 23-425 (E.D. Tex) - correspondence to Quantum | Thu 5/9/2024 2:29 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | Fwd: FRE408 - Re: [May 2, 2024 Toast's deadline] Analytical Technologies, LLC v. Toast, Inc., Case1:24-cv-00174-D | Thu 5/9/2024 1:20 PM |
| GH | Daniel Falcucci; Randall... | Re: Minor edits that need PAM approval from Jack in the Box | Thu 5/9/2024 1:15 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: TXED - WyomingIPH v. Vista (340) - New Complaint | Thu 5/9/2024 1:10 PM |
| Randall Garteiser | Rene Vazquez; Daniel F... | Minor edits that need PAM approval from Jack in the Box | Wed 5/8/2024 10:23 PM |
| Randall Garteiser | Christina Arias | Fwd: New filings in Wyoming Intellectual Property Holdings, LLC v. Vista Outdoor, Inc.: COMPLAINT against Vista Outdoor, Inc. (txe... | Wed 5/8/2024 1:15 PM |
| Daniel Falcucci | Christina Arias; Leigh; ... | Re: GH meeting notes May  8, 2024 | Wed 5/8/2024 10:03 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | GH meeting notes May  8, 2024 | Wed 5/8/2024 8:59 AM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 10:59 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 7:55 AM |
| Randall Garteiser | Leigh | Re: Quantum Technology Innovations v. Showtime Networks, et al. | Mon 5/6/2024 4:06 PM |
| Daniel Falcucci | René Vazquez | Template Changes - Globals | Mon 5/6/2024 1:20 PM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Starbucks chart | Fri 5/3/2024 9:00 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: Offers made this week | Thu 5/2/2024 7:52 PM |

DEC 2015-078

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: New filing in Symbology Innovations, LLC v. Valve Corporation et al: MEMORANDUM OPINION AND ORDER (Motion(s)[57], (... | Thu 5/2/2024 2:42 PM |
| Randall Garteiser | Christina Arias | Re: Weekly case summary GH April 15, 2024 | Wed 5/1/2024 11:29 AM |
| Daniel Falcucci | Leigh; Christina Arias; ... | Meeting Notes May 1, 2024 | Wed 5/1/2024 9:26 AM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: Weekly case summary GH April 15, 2024 | Wed 5/1/2024 9:00 AM |
| Randall Garteiser | Christina Arias; Daniel ... | $99,000 due by May 10 - Fully Executed April 26, 2026 Display and Vivint Settlement Agreement | Tue 4/30/2024 9:32 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Social Positioning Input Systems, LLC v. Valve Corp. et al, 23-422 (E.D. Tex) - correspondence to SPIS | Mon 4/29/2024 10:12 AM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 10:02 AM |
| Randall Garteiser | Christina Arias | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 8:45 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | New Complaint for PAYG v. Cloudera | Sat 4/27/2024 12:14 AM |
| Christina Arias | Randall Garteiser; René ... | RE: Analytical v. Darden charts | Fri 4/26/2024 1:01 PM |
| Christina Arias | Randall Garteiser; René ... | Speech v. Distribution sheet and payement. | Fri 4/26/2024 12:16 PM |
| Daniel Falcucci | Randall Garteiser; René ... | FW: Redline and executed.  If ok send to Randy today | Thu 4/25/2024 1:56 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Revised Vivint agreement - 50/50 | Thu 4/25/2024 10:14 AM |
| Christina Arias | Daniel Falcucci; Leigh; ... | RE: Meeting Notes for Today @ 1pm | Thu 4/25/2024 10:00 AM |
| Daniel Falcucci | Leigh; Christina Arias; ... | Meeting Notes for Today @ 1pm | Thu 4/25/2024 9:48 AM |
| Randall Garteiser | Leigh | Revised Vivint agreement - 50/50 | Thu 4/25/2024 9:28 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Darden charts | Thu 4/25/2024 9:27 AM |
| Christina Arias | Randall Garteiser; René ... | Don cases transferred. | Wed 4/24/2024 4:54 PM |
| Christina Arias | Randall Garteiser; René ... | FW: Symbology v .Toast and Jack in the box charts | Tue 4/23/2024 12:50 PM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: PAYG v. Verizon | Tue 4/23/2024 5:40 AM |
| Randall Garteiser | Garteiser Honea Patent ... | Rule 11 Sanctions motion from Valve Corp -  Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - correspondenc... | Mon 4/22/2024 7:50 PM |
| Daniel Falcucci | Randall Garteiser; René ... | PAYG v. Verizon | Mon 4/22/2024 6:26 PM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Mon 4/22/2024 2:44 PM |
| Randall Garteiser | Leigh; Daniel Falcucci | Display Technologies v. Vivint, Case No.2:24-cv-98 (E.D. Texas). | Mon 4/22/2024 2:02 PM |
| Christina Arias | Randall Garteiser; René ... | QTI v. Samsung chart | Mon 4/22/2024 12:00 PM |
| Christina Arias | Randall Garteiser | RE: Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:49 AM |
| Randall Garteiser | Christina Arias | Re: Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:45 AM |
| Christina Arias | Randall Garteiser; René ... | QTI v. Discord and RBDS v, Discord chart | Mon 4/22/2024 11:43 AM |
| Christina Arias | Randall Garteiser; René ... | Analytical v. Rasing Canes and Symbology v. Rasing Canes | Mon 4/22/2024 11:36 AM |
| Daniel Falcucci | Randall Garteiser; René ... | FW: RPX Weekly Newsletter | Mon 4/22/2024 10:31 AM |
| Randall Garteiser | Christina Arias; Leigh; ... | Discovery Production for Symbology, QTI and SPIS | Sun 4/21/2024 11:04 AM |
| Daniel Falcucci | Randall Garteiser; René ... | FW: Patent Asset Management - Transfer of Oblon Files | Fri 4/19/2024 11:40 AM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | Re: Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Fri 4/19/2024 9:12 AM |
| Christina Arias | Randall Garteiser; René ... | Weekly case summary GH April 15, 2024 | Thu 4/18/2024 1:21 PM |
| Daniel Falcucci | René Vazquez; Randall ... | Weekly Meeting with PAM & GH Firm | Thu 4/18/2024 11:08 AM |
| Daniel Falcucci | GH; Randall Garteiser | Re: Unified NDAs | Thu 4/18/2024 10:38 AM |
| GH | Randall Garteiser; Danie... | Re: Unified NDAs | Thu 4/18/2024 9:48 AM |
| Randall Garteiser | Daniel Falcucci | Re: Unified NDAs | Thu 4/18/2024 9:43 AM |
| Christina Arias | Randall Garteiser | RE: Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 9:24 AM |
| Randall Garteiser | Christina Arias | Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 3:15 PM |
| Randall Garteiser | Daniel Falcucci; Leigh; ... | New TP-Complaint (question for Leigh) | Wed 4/17/2024 2:27 PM |
| Daniel Falcucci | Randall Garteiser; René ... | Re: Unified NDAs | Wed 4/17/2024 12:14 PM |
| Christina Arias | Randall Garteiser; ghpa... | Analytical v. RBI distribution sheet | Wed 4/17/2024 12:13 PM |
| Christina Arias | Randall Garteiser; ghpa... | Display v. Activision distribution sheet | Wed 4/17/2024 8:46 AM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Tue 4/16/2024 11:59 AM |
| Randall Garteiser | Leigh | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:33 AM |

DEC 2015-079

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh; Daniel Falcucci; ... | PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 7:53 PM |
| Daniel Falcucci | Randall Garteiser | Re: Outstanding Engagement Agreements | Thu 4/11/2024 2:44 PM |
| Christina Arias | Randall Garteiser | RE: SPIS v. Dogtra chart - new target | Thu 4/11/2024 1:01 PM |
| Randall Garteiser | Christina Arias | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:55 PM |
| Christina Arias | Randall Garteiser | RE: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:52 PM |
| Randall Garteiser | Christina Arias | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:42 PM |
| Randall Garteiser | Machleidt, Dario; Hanna... | Re: SPIS  v. Valve - Joint Draft Orders due April 8 | Wed 4/10/2024 8:11 PM |
| Randall Garteiser | samuel@meylerlegal.co... | Draft letter to Valve Corp. | Wed 4/10/2024 7:51 PM |
| Randall Garteiser | samuel@meylerlegal.com | Re: Valve | Wed 4/10/2024 5:33 PM |
| Daniel Falcucci | Randall Garteiser; René ... | Unified NDAs | Wed 4/10/2024 5:31 PM |
| Christina Arias | René Vazquez; Randall ... | FW: DIS v. Smith & Nephew distribution | Wed 4/10/2024 3:41 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: DIS v. Smith & Nephew distribution | Wed 4/10/2024 2:19 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Weekly case update list -April 10,2024 | Wed 4/10/2024 9:40 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: DIS v. Smith & Nephew distribution | Wed 4/10/2024 9:05 AM |
| Christina Arias | Randall Garteiser; Colin ... | SPIS v. Dogtra chart - new target | Wed 4/10/2024 8:39 AM |
| Daniel Falcucci | Randall Garteiser | Unified Issue | Tue 4/9/2024 5:44 PM |
| Christina Arias | Randall Garteiser; Christ... | Weekly case to be filed GH April 8, 2024 | Tue 4/9/2024 12:02 PM |
| Randall Garteiser | Daniel Falcucci | Re: Outstanding Engagement Agreements | Fri 4/5/2024 3:32 PM |
| Daniel Falcucci | Randall Garteiser | Outstanding Engagement Agreements | Fri 4/5/2024 2:17 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 1:36 PM |
| Randall Garteiser | Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 12:57 PM |
| Randall Garteiser | Leigh | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Fri 4/5/2024 12:55 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Thu 4/4/2024 1:42 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | [action item for Leigh] Fwd: CAND - GH due APR 12 - Opp to MTD in Display v. Discord (703) - MTD + Request for Judicial Notice | Thu 4/4/2024 7:10 AM |
| Christina Arias | Randall Garteiser; René ... | Swing v. Shot Scope distribution | Wed 4/3/2024 2:03 PM |
| Christina Arias | René Vazquez; Randall ... | RE: meeting notes 4.3.2024 | Wed 4/3/2024 10:04 AM |
| Christina Arias | René Vazquez; Randall ... | meeting notes 4.3.2024 | Wed 4/3/2024 10:01 AM |
| Christina Arias | Randall Garteiser; Leigh | RE: Accountings for T-Mobile and SecPod | Wed 4/3/2024 8:47 AM |
| René Vazquez | Leigh; Christina Arias; ... | Fwd: Wyoming Intellectual Property Holdings, LLC v. Shot Scope Technologies, Ltd. - 2-23-cv-00562 | Tue 4/2/2024 10:52 AM |
| Randall Garteiser | Daniel Falcucci; Leigh | Fwd: Activity in Case 5:24-cv-00703-PCP Display Technologies, LLC v. Discord Inc. Declaration in Support | Sat 3/30/2024 9:10 PM |
| Christina Arias | Randall Garteiser; Colin ... | RPI v. Xiaomi and TP Link chart | Thu 3/28/2024 2:35 PM |
| Christina Arias | Randall Garteiser; Colin ... | SPIS v. Here chart | Thu 3/28/2024 2:12 PM |
| Christina Arias | Randall Garteiser; Colin ... | FW: RBDS and Symbology - Does Sirius infringe? | Thu 3/28/2024 2:06 PM |
| rvazquez@ghiplaw.com | Leigh | Shot Scope Execution Copy | Thu 3/28/2024 11:16 AM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:11 PM |
| rvazquez@ghiplaw.com | Leigh | Re: S&N Agreement | Wed 3/27/2024 3:53 PM |
| Daniel Falcucci | rvazquez sinergialaw.co... | Re: Smith & Nephew Agreement | Wed 3/27/2024 3:09 PM |
| rvazquez@ghiplaw.com | Leigh | S&N Agreement | Wed 3/27/2024 1:45 PM |
| rvazquez@ghiplaw.com | Leigh | Shot Scope Agreement | Wed 3/27/2024 1:19 PM |
| rvazquez@ghiplaw.com | Leigh | S&N Agreement | Wed 3/27/2024 12:53 PM |
| rvazquez@ghiplaw.com | Leigh | S&N Agreement | Wed 3/27/2024 12:48 PM |
| Randall Garteiser | Daniel Falcucci | Re: Summary of Cases Ready to File | Wed 3/27/2024 11:16 AM |
| Daniel Falcucci | Randall Garteiser; René ... | Summary of Cases Ready to File | Wed 3/27/2024 10:39 AM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:44 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 9:06 AM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 8:01 AM |

DEC 2015-080

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | rvazquez sinergialaw.co... | Re: Smith & Nephew Agreement | Tue 3/26/2024 3:19 PM |
| rvazquez sinergialaw.com | Leigh | Smith & Nephew Agreement | Fri 3/22/2024 2:19 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: Speech  v Samsung - targets claim 14 | Fri 3/22/2024 10:51 AM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX) | Fri 3/22/2024 8:59 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 22, 2024 | Fri 3/22/2024 8:42 AM |
| Randall Garteiser | Leigh | Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Thu 3/21/2024 12:56 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: FRE408 - Re: AAA early resolution with Symbology Innovations, Inc. | Wed 3/20/2024 5:56 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | [Attorney Client Communication BTW PAM and GH] PAM cases against Valve Corp. | Wed 3/20/2024 3:46 PM |
| Daniel Falcucci | Randall Garteiser; René ... | Fwd: QTI v. Sirius XM Radio 7,650,376 | Wed 3/20/2024 5:20 AM |
| Christina Arias | Randall Garteiser; Colin ... | Weekly case summary GH March 18, 2024 | Tue 3/19/2024 1:38 PM |
| Christina Arias | Randall Garteiser; Colin ... | SPIS v. TomTom | Mon 3/18/2024 11:30 AM |
| Christina Arias | Randall Garteiser; Colin ... | 8 new targets to add into litigation | Fri 3/15/2024 12:53 PM |
| Daniel Falcucci | Randall Garteiser | Valve Pleadings | Fri 3/15/2024 11:39 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 15, 2024 | Fri 3/15/2024 9:11 AM |
| Randall Garteiser | Leigh; Daniel Falcucci | Fwd: FRE408 - symbology innovations v macy's inc. | Wed 3/13/2024 7:02 PM |
| Randall Garteiser | Rahul Vijh | Re: Rush for charts on Display v Dexcom [today for US 8,671,195] | Wed 3/13/2024 6:56 PM |
| Daniel Falcucci | Randall Garteiser; René ... | Master Asset List - Updated | Wed 3/13/2024 1:24 PM |
| Christina Arias | Randall Garteiser | Weekly case summary GH March 11, 2024 | Wed 3/13/2024 10:15 AM |
| Rahul Vijh | Randall Garteiser | Re: Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Tue 3/12/2024 10:45 AM |
| Rahul Vijh | Rgarteiser | Re: Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Mon 3/11/2024 8:45 PM |
| Randall Garteiser | Rahul Vijh | Fwd: Rush for charts on Display v Dexcom [today for US 8,671,195] | Mon 3/11/2024 11:44 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 8, 2024 | Fri 3/8/2024 10:26 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | For Leigh's discussion with Perkins Coie Patent Lead  - Display v Activision. | Mon 3/4/2024 3:08 PM |
| Daniel Falcucci | Leigh; Randall Garteiser... | Re: Notes for Meeting | Fri 3/1/2024 10:31 AM |
| Daniel Falcucci | Leigh; Randall Garteiser... | Notes for Meeting | Fri 3/1/2024 10:27 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending March 1, 2024 | Fri 3/1/2024 9:09 AM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: PAM - Symbology Innovations - Update for 2/24/24 | Thu 2/29/2024 2:11 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: TXND - Symbology v. AAA (2866) - Opposition to Motion to Dismiss | Thu 2/29/2024 12:55 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: TXND - Symbology v. AAA (2866) - Opposition to Motion to Dismiss | Thu 2/29/2024 12:34 PM |
| Christina Arias | Randall Garteiser | RE: Eataly Payment | Mon 2/26/2024 8:01 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | PAM - Symbology Innovations - Update for 2/24/24 | Sat 2/24/2024 1:16 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week ending February 23, 2024 | Fri 2/23/2024 10:21 AM |
| rvazquez@ghiplaw.com | Christina Arias | Eataly Payment | Thu 2/22/2024 8:39 AM |
| rvazquez@ghiplaw.com | Leigh | New Wyoming Tech Licensing (Leo Hoarty) Complaint against Apple Inc. | Wed 2/21/2024 7:12 PM |
| Ryan Hanneken | Leigh | RE: Follow up to our call | Wed 2/21/2024 1:18 PM |
| rvazquez@ghiplaw.com | Leigh; Randall Garteiser... | Re: payment for cases | Mon 2/19/2024 12:12 PM |
| Randall Garteiser | Leigh | Re: payment for cases | Mon 2/19/2024 12:11 PM |
| Randall Garteiser | Christina Arias; Leigh; ... | Re: payment for cases | Mon 2/19/2024 11:51 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending February 16, 2024 | Fri 2/16/2024 8:55 AM |
| Randall Garteiser | Christina Arias | Update on Symbology v. Abbott and (Ammo - Display v. Abbott chart) | Fri 2/16/2024 8:50 AM |
| Randall Garteiser | Christina Arias | Re: Target: Stray Kite Studios - Potential charts:  Display, Symbology, SPIS | Thu 2/15/2024 11:25 AM |
| Christina Arias | Randall Garteiser | RE: Target: Stray Kite Studios - Potential charts:  Display,  Symbology, SPIS | Thu 2/15/2024 11:10 AM |
| Christina Arias | René Vazquez; Randall ... | FW: Smart Watch v. Samsung rework of chart | Thu 2/15/2024 10:43 AM |
| Randall Garteiser | Leigh | Eataly agreement attached ready for Leigh's signature - sent from Rene at 11:19 am | Tue 2/13/2024 1:27 PM |
| rvazquez@ghiplaw.com | Leigh | Re: Any news on getting the corrected Eatly ag back? | Tue 2/13/2024 8:19 AM |
| Randall Garteiser | Christina Arias | Cases being filed for PAM | Mon 2/12/2024 12:19 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | Randall Garteiser | RE: cases to be filed | Mon 2/12/2024 11:43 AM |
| Randall Garteiser | Christina Arias | Re: cases to be filed | Fri 2/9/2024 1:38 PM |
| Randall Garteiser | Christina Arias | Re: | Fri 2/9/2024 10:57 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending February 9, 2024 | Fri 2/9/2024 10:30 AM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Fri 2/9/2024 8:24 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Fri 2/9/2024 8:18 AM |
| Christina Arias | rvazquez@ghiplaw.com | RE: Prudential settlement | Tue 2/6/2024 3:04 PM |
| rvazquez@ghiplaw.com | Christina Arias | Re: Prudential settlement | Tue 2/6/2024 1:06 PM |
| Randall Garteiser | Leigh | $30,000 agreement for Leigh's signature with Eataly.  Payment in 10 days. | Tue 2/6/2024 12:12 PM |
| Randall Garteiser | Christina Arias | Re: Prudential settlement | Mon 2/5/2024 2:25 PM |
| Christina Arias | rvazquez@ghiplaw.com | RE: Prudential settlement | Mon 2/5/2024 1:55 PM |
| rvazquez@ghiplaw.com | Christina Arias | Prudential settlement | Mon 2/5/2024 1:44 PM |
| Christina Arias | Randall Garteiser, Leigh | RE: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 12:34 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Analytical Tech (Restaurant) EA | Mon 2/5/2024 11:59 AM |
| Randall Garteiser | Leigh | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 12:00 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Macy's app charts | Fri 2/2/2024 4:16 PM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology v. Withings chart using an app | Fri 2/2/2024 11:50 AM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology v. Macy's app charts | Fri 2/2/2024 10:58 AM |
| Christina Arias | Randall Garteiser; Colin ... | Symbology targets that are in Texas with an app and a revenue of more than $5m | Fri 2/2/2024 10:22 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week ending February 2, 2024 | Fri 2/2/2024 10:21 AM |
| Christina Arias | Randall Garteiser; Colin ... | | Thu 2/1/2024 8:42 PM |
| Daniel Falcucci | Leigh; Randall Garteiser | Re: Update on $30,000 agate btw Symbology v. Eataly | Thu 2/1/2024 11:06 AM |
| Randall Garteiser | Daniel Falcucci | Update on $30,000 agate btw Symbology v. Eataly | Wed 1/31/2024 1:52 PM |
| Randall Garteiser | Leigh | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Tue 1/30/2024 8:36 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Delta airline | Mon 1/29/2024 8:36 AM |
| Christina Arias | Randall Garteiser; Colin ... | FW: Symbology v. Delta airline | Mon 1/29/2024 7:48 PM |
| Christina Arias | Randall Garteiser | FW: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 7:46 PM |
| Randall Garteiser | Donald R. McPhail | Fwd: Symbology v. DexCom - 2:23-cv-00473-JRG - Meet and Confer - Thanks Alex,  A.  Mediation.  Symbology requests mediation in th... | Fri 1/26/2024 2:49 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week ending January 26, 2024 | Fri 1/26/2024 10:29 AM |
| Randall Garteiser | Christina Arias | Target: Stray Kite Studios - Potential charts:  Display,  Symbology, SPIS | Wed 1/24/2024 7:52 PM |
| Christina Arias | Randall Garteiser | RE: New Display Complaints and questions | Wed 1/24/2024 7:36 PM |
| Christina Arias | Randall Garteiser; Danie... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 7:19 PM |
| Randall Garteiser | Daniel Falcucci | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 4:20 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Wed 1/24/2024 12:31 PM |
| Randall Garteiser | Christina Arias | New Display Complaints and questions | Wed 1/24/2024 12:29 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 2:50 PM |
| Randall Garteiser | Leigh | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 1:21 PM |
| Christina Arias | Leigh; Randall Garteiser | RE: Sentinel information as per your request | Tue 1/23/2024 11:54 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Subway - Do they infringe? | Tue 1/23/2024 8:42 AM |
| Christina Arias | Randall Garteiser; Colin ... | RE: Symbology v. Subway - Do they infringe? | Fri 1/19/2024 1:36 PM |
| Christina Arias | Randall Garteiser; Colin ... | FW: Symbology v. Subway - Do they infringe? | Fri 1/19/2024 10:55 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | case updates week ending January 19, 2024 | Fri 1/19/2024 10:33 AM |
| Christina Arias | Randall Garteiser | RE: New Display targets | Thu 1/18/2024 12:53 PM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: Leigh - need signature - $8,000 Prudential agreement that is signed by them and red-line. | Mon 1/15/2024 6:59 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | Leigh - need signature - $8,000 Prudential agreement that is signed by them and red-line. | Sat 1/13/2024 12:37 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: case updates week ending January 12, 2024 | Fri 1/12/2024 10:25 AM |

| From | To | Subject | Received |
|---|---|---|---|
| Christina Arias | Randall Garteiser; Danie... | RE: GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 2:37 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: | Thu 1/11/2024 9:49 AM |
| Randall Garteiser | Leigh | Re: | Wed 1/10/2024 6:43 PM |
| Randall Garteiser | Christina Arias | Due $1800 for 3 new GH complaints and service - New PAM Complaints that require payment for filing and service. | Tue 1/9/2024 7:55 PM |
| Christina Arias | Randall Garteiser | RE: PAM update Regarding GH cases. | Tue 1/9/2024 7:44 PM |
| Randall Garteiser | Christina Arias | Re: PAM update Regarding GH cases. | Tue 1/9/2024 5:24 PM |
| Randall Garteiser | Christina Arias | Re: Jay default or venue transfer cases | Mon 1/8/2024 8:24 PM |
| Christina Arias | Randall Garteiser | Jay default or venue transfer cases | Mon 1/8/2024 8:13 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: PAM update Regarding GH cases. | Mon 1/8/2024 1:42 PM |
| Randall Garteiser | Leigh; Christina Arias | Symbology Update | Sun 1/7/2024 11:12 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | PAM update Regarding GH cases. | Sun 1/7/2024 11:04 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | case updates week ending January 5, 2024 | Fri 1/5/2024 10:25 AM |
| Daniel Falcucci | Randall Garteiser; René ... | FW: Chart Request - Smartwatches | Thu 1/4/2024 12:37 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | Leigh - need counter signature on this CMX agreement with $12,500 payment due on January 10, 2024. | Tue 1/2/2024 9:49 AM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Fri 12/29/2023 3:00 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Thu 12/28/2023 1:10 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 10:46 PM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 3:08 PM |
| Randall Garteiser | Christina Arias | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 5:40 PM |
| Randall Garteiser | Christina Arias | Pending filings - hopefully to be done before end of year | Tue 12/26/2023 5:27 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | Fwd: TXED - Speech Transcription v. Exabeam (605) - Complaint | Fri 12/22/2023 10:13 AM |
| Randall Garteiser | Christina Arias; Leigh; ... | Fwd: TXWD - Speech Transcription v. Vectra (1528) - Complaint | Fri 12/22/2023 10:12 AM |
| Christina Arias | Leigh | RE: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Thu 12/21/2023 3:13 PM |
| Randall Garteiser | Leigh | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 1:50 PM |
| Daniel Falcucci | Christina Arias; Randall ... | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 12:39 PM |
| Christina Arias | Randall Garteiser | RE: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 12:36 PM |
| Randall Garteiser | Christina Arias | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 11:56 AM |
| Randall Garteiser | Leigh | Re: Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Thu 12/21/2023 11:51 AM |
| Christina Arias | Randall Garteiser; René ... | Pending filings - hopefully to be done before end of year | Wed 12/20/2023 10:06 PM |
| Daniel Falcucci | Randall Garteiser | Re: Prudential - 2 versions | Wed 12/20/2023 6:55 PM |
| Randall Garteiser | Daniel Falcucci | Re: Prudential - 2 versions | Wed 12/20/2023 6:33 PM |
| Randall Garteiser | Leigh M. Rothschild; Le... | Re: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Wed 12/20/2023 6:24 PM |
| Randall Garteiser | Daniel Falcucci | Re: Prudential - 2 versions | Wed 12/20/2023 6:21 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 6:07 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 2:50 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: Prudential - 2 versions | Tue 12/19/2023 11:43 AM |
| Christina Arias | Randall Garteiser | FW: Here is my signed document 2023_12_19 signature copy Symbology and Prudential settlement | Tue 12/19/2023 10:16 AM |
| Randall Garteiser | Leigh | Re: Prudential - 2 versions | Tue 12/19/2023 8:44 AM |
| Randall Garteiser | Leigh | Re: Prudential - 2 versions | Mon 12/18/2023 9:31 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | TXED - Mobile Health Innovative Solutions, LLC (MHIS) v. Withings (610) - Complaint | Mon 12/18/2023 9:25 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: weekly case update 12/15/2023 | Fri 12/15/2023 10:21 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Red-line agreement for Symbology v CMX for Leigh's Signature - $12,500 payment from CMX on 1/10/24 | Thu 12/14/2023 2:11 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Red-line agreement for Symbology v CMX for Leigh's Signature | Thu 12/14/2023 2:09 PM |
| Randall Garteiser | Leigh; Daniel Falcucci | Prudential - 2 versions | Thu 12/14/2023 11:04 AM |
| Christina Arias | Leigh; Randall Garteiser | Symbology v. Smoothie King distribution | Tue 12/12/2023 11:12 AM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 12:46 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Daniel Falcucci | Randall Garteiser | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 11:50 AM |
| Randall Garteiser | Daniel Falcucci | Re: Symbology Innovations licensing discussion with Prudential -FRE 408 | Mon 12/11/2023 11:41 AM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: 12/8/23 Sym v Macy's complaint 2:23-cv-00583 (E.D. Tex. 2023) | Mon 12/11/2023 10:18 AM |
| Randall Garteiser | Christina Arias | 12/8/23 Sym v Macy's complaint 2:23-cv-00583 (E.D. Tex. 2023) | Mon 12/11/2023 9:44 AM |
| Randall Garteiser | Christina Arias | 2 new Complaints for "Display Innovations, LLC" against Roche Diabetes Care, Ltd and separately Dexcom, Inc. | Sun 12/10/2023 4:33 PM |
| Randall Garteiser | Christina Arias | Fwd: Activity in Case 2:23-cv-00583 Symbology Innovations, LLC v. Macys, Inc. | Fri 12/8/2023 3:04 PM |
| Daniel Falcucci | Randall Garteiser | Fwd: Symbology Innovations licensing discussion with Prudential -FRE 408 | Fri 12/8/2023 1:04 PM |
| Randall Garteiser | Daniel Falcucci | Fwd: Symbology Innovations licensing discussion with Prudential -FRE 408 | Fri 12/8/2023 11:17 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: weekly case update 12/8/2023 | Fri 12/8/2023 10:26 AM |
| Christina Arias | Randall Garteiser | RE: $15,000 paid to Symbology from Smoothie King | Thu 12/7/2023 2:19 PM |
| Randall Garteiser | Christina Arias | $15,000 paid to Symbology from Smoothie King | Thu 12/7/2023 2:16 PM |
| Randall Garteiser | Donald R. McPhail | Fwd: Symbology Innovations, LLC v. Valve Corporation and Gearbox Software, EDTX | Thu 12/7/2023 1:12 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | Leigh - Sym v Macy's complaint attached for your approval to file. | Wed 12/6/2023 6:57 PM |
| Kenneth Motolenich-Salas | Randall Garteiser | RE: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:09 AM |
| **Kenneth Motolenich-Salas** | **Randall Garteiser** | **RE: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott** | **Wed 12/6/2023 10:08 AM** |
| Randall Garteiser | Kenneth Motolenich-Salas | Re: 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 10:02 AM |
| Randall Garteiser | Kenneth Motolenich-Salas | 2 additional PAM - Patent Asset Management filings for Symbology and Display against Abbott | Wed 12/6/2023 9:58 AM |
| **Kenneth Motolenich-Salas** | **rvazquez@ghiplaw.com** | **RE: New Complaint for Wyoming Intellectual Property Holdings, LLC** | **Tue 12/5/2023 3:36 PM** |
| Christina Arias | Randall Garteiser, Leigh | RE: Payment question from Smoothie King - Fwd: draft joint dismissal for Symbology v Smoothie King | Tue 12/5/2023 3:13 PM |
| Randall Garteiser | Christina Arias; Leigh | Payment question from Smoothie King - Fwd: draft joint dismissal for Symbology v Smoothie King | Tue 12/5/2023 1:38 PM |
| rvazquez@ghiplaw.com | Daniel Falcucci; Randall... | Re: New WIPH (Swing) Complaint against Trackman | Tue 12/5/2023 8:57 AM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: New WIPH (Swing) Complaint against Trackman | Tue 12/5/2023 8:49 AM |
| Daniel Falcucci | Randall Garteiser; Leigh... | Re: TXWD - Symbology v. Abbott (23-1469) - Complaint Filed (ATTACHED) | Tue 12/5/2023 8:37 AM |
| rvazquez@ghiplaw.com | Daniel Falcucci; W Leo ... | Re: Fwd: Happy Holidays! | Tue 12/5/2023 8:28 AM |
| Randall Garteiser | Christina Arias | Re: Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Tue 12/5/2023 7:41 AM |
| Randall Garteiser | Leigh; Christina Arias | TXWD - Symbology v. Abbott (23-1469) - Complaint Filed (ATTACHED) | Tue 12/5/2023 7:24 AM |
| Christina Arias | Randall Garteiser | RE: Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Mon 12/4/2023 3:56 PM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: New WIPH (Swing) Complaint against Trackman | Mon 12/4/2023 12:19 PM |
| Randall Garteiser | Leigh | Re: New WIPH (Swing) Complaint against Trackman | Sun 12/3/2023 11:28 PM |
| Christina Arias | Randall Garteiser | RXP and Sirius agreements RFID, Symbology and Speech | Fri 12/1/2023 11:51 AM |
| Randall Garteiser | Leigh | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Fri 12/1/2023 10:25 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly case update 12/1/2023 | Fri 12/1/2023 10:11 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | New Symbology Complaint for approval against Abbott Laboratories, Inc. | Thu 11/30/2023 8:37 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: Fully Executed Settlement Symbology v Smoothie King - $15,000 no later than Dec. 8. | Thu 11/30/2023 11:10 AM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fully Executed Settlement Symbology v Smoothie King - $15,000 no later than Dec. 8. | Thu 11/30/2023 10:17 AM |
| cjensen@ghiplaw.com | rgarteiser@ghiplaw.com | Re: Rule 7.1 Disclosure for QTI | Thu 11/30/2023 9:58 AM |
| Randall Garteiser | Colin Jensen | Rule 7.1 Disclosure for QTI | Thu 11/30/2023 9:37 AM |
| Daniel Falcucci | Randall Garteiser | Re: We must always give full disclosure as we have discussed | Thu 11/30/2023 9:12 AM |
| Randall Garteiser | Daniel Falcucci | Re: We must always give full disclosure as we have discussed | Thu 11/30/2023 8:33 AM |
| Daniel Falcucci | Randall Garteiser; Leigh | Re: We must always give full disclosure as we have discussed | Thu 11/30/2023 8:23 AM |
| GH | Randall Garteiser; Leigh | Re: We must always give full disclosure as we have discussed | Thu 11/30/2023 7:04 AM |
| Randall Garteiser | Leigh | Re: We must always give full disclosure as we have discussed | Thu 11/30/2023 6:57 AM |
| Randall Garteiser | Leigh | Re: We must always give full disclosure as we have discussed | Wed 11/29/2023 1:09 PM |
| Daniel Falcucci | Colin Jensen; Randall T ... | Re: We must always give full disclosure as we have discussed | Wed 11/29/2023 1:08 PM |
| Randall Garteiser | Leigh | Re: Settlement with Symbology v Smoothie King for $15,000.00 | Wed 11/29/2023 1:04 PM |
| Colin Jensen | Randall T Garteiser | Re: We must always give full disclosure as we have discussed | Wed 11/29/2023 11:41 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Leigh | Re: Settlement with Symbology v Smoothie King for $15,000.00 | Wed 11/29/2023 11:14 AM |
| Christina Arias | Randall Garteiser; Leigh | RE: Settlement with Symbology v Smoothie King for $15,000.00 | Tue 11/28/2023 1:20 PM |
| Randall Garteiser | Leigh | Settlement with Symbology v Smoothie King for $15,000.00 | Tue 11/28/2023 12:38 PM |
| Randall Garteiser | Jay.Guiliano@gtlaw.com | Re: Symbology Innovations v. CMX Cinemas 11.27.23 | Tue 11/28/2023 8:51 AM |
| Geoff Dobbin | rgarteiser@ghiplaw.com... | CMX Cinemas file in re: Symbology Innovations, LLC | Mon 11/27/2023 7:09 PM |
| Christina Arias | Randall Garteiser | RE: Prudential & CMX Folders from DIPL OneDrive | Mon 11/27/2023 12:05 PM |
| Randall Garteiser | Christina Arias | Re: Prudential & CMX Folders from DIPL OneDrive | Mon 11/27/2023 12:04 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: Prudential & CMX Folders from DIPL OneDrive | Mon 11/27/2023 11:39 AM |
| Randall Garteiser | Christina Arias | Randy's feedback on Symbology v Abbott - Re: Global Lookup | Abbott | Fri 11/24/2023 10:51 AM |
| Christina Arias | Randall Garteiser; Leigh | FW: Global Lookup | Abbott | Mon 11/20/2023 10:57 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly update 11/17/2023 | Fri 11/17/2023 10:34 AM |
| Christina Arias | Randall Garteiser | FW: Symbology v. Roche | Fri 11/17/2023 8:42 AM |
| Randall Garteiser | Daniel Falcucci; Leigh | Final Draft for Symbology and Keurig Dr. Pepper Dismissal. | Fri 11/17/2023 8:27 AM |
| Randall Garteiser | Daniel Falcucci; Leigh | Update on Symbology v Keurig Dr. Pepper | Thu 11/16/2023 2:40 PM |
| Christina Arias | Randall Garteiser | RE: Symbology v. Abbott  Chart | Thu 11/16/2023 11:51 AM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Abbott  Chart | Thu 11/16/2023 10:37 AM |
| Christina Arias | Randall Garteiser; Leigh... | Symbology v. Abbott  Chart | Thu 11/16/2023 7:47 AM |
| Randall Garteiser | Christina Arias | Re: SPIS Cases | Wed 11/15/2023 10:48 PM |
| Christina Arias | Randall Garteiser | RE: SPIS Cases | Wed 11/15/2023 9:03 PM |
| Christina Arias | Randall Garteiser | SPIS Cases | Wed 11/15/2023 2:47 PM |
| **Christina Arias** | **Randall Garteiser; Leigh** | **Re: update on the Symbology v smoothie King case -settled for $15,000** | **Fri 11/10/2023 2:09 PM** |
| **Randall Garteiser** | **Leigh** | **update on the Symbology v smoothie King case -settled for $15,000** | **Fri 11/10/2023 1:40 PM** |
| Christina Arias | Leigh; Randall Garteiser | RE: Any update on the Symbology v smoothie King case? | Fri 11/10/2023 10:55 AM |
| Randall Garteiser | Leigh | Re: Any update on the Symbology v smoothie King case? | Fri 11/10/2023 9:47 AM |
| **Randall Garteiser** | **Christina Arias** | **Re: GH Follow-up RE Dexcom, Inc.** | **Thu 11/9/2023 6:39 AM** |
| Randall Garteiser | Leigh | Re: Any update on the Symbology v smoothie King case? | Thu 11/9/2023 6:37 AM |
| Christina Arias | Randall Garteiser; Leigh... | RE: GH Follow-up RE Dexcom, Inc. | Wed 11/8/2023 1:34 PM |
| **Daniel Falcucci** | **Christina Arias; Denis ...** | **Meeting re: Symbology Lit** | **Wed 11/8/2023 8:40 AM** |
| Christina Arias | Randall Garteiser; Denis... | RE: Macy's status | Tue 11/7/2023 11:38 AM |
| Randall Garteiser | Christina Arias; Leigh | Speech Transcription v Qualcomm, Inc. Complaint for Leigh's Review | Tue 11/7/2023 10:10 AM |
| Christina Arias | Randall Garteiser; Leigh... | RE: GH Follow-up RE Dexcom, Inc. | Mon 11/6/2023 12:55 PM |
| Denis Ticak | Leigh | RE: Coordinate a call or zoom next week | Mon 11/6/2023 8:18 AM |
| René Vazquez | Randall Garteiser | Re: PAM - GH Follow-up from our meeting Re: Kering | Fri 11/3/2023 3:32 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | GH Follow-up RE Dexcom, Inc. | Fri 11/3/2023 3:12 PM |
| Randall Garteiser | Christina Arias | PAM - GH Follow-up from our meeting Re: Kering | Fri 11/3/2023 3:04 PM |
| Randall Garteiser | Leigh; samuel@meylerl... | Nov. 20 deadline for charts (PICs) on all 3 Valve cases in EDTX  and Dec. 4 Scheduling Order | Fri 11/3/2023 10:27 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week end November 3, 2023 | Fri 11/3/2023 9:30 AM |
| Randall Garteiser | Leigh | Re: Macy's status | Fri 11/3/2023 8:54 AM |
| Randall Garteiser | Leigh; Christina Arias; ... | Eatly - It appears Denis is not at Renner Otto | Thu 11/2/2023 1:42 PM |
| Randall Garteiser | Ticakdticak@rennerotto.... | Eatly license for Symbology - follow up from September 18, 2023 email. | Thu 11/2/2023 1:27 PM |
| Randall Garteiser | Christina Arias | Re: Symbology v. Smoothie king paid GH $600 | Thu 11/2/2023 12:49 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: $20,000 Payment coming from GoFormz into  DVS account. | Wed 11/1/2023 1:31 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly case update October 30, 2023 | Mon 10/30/2023 10:23 AM |
| Christina Arias | Ariane Pinto; Randall G... | RE: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 8:53 AM |
| Daniel Falcucci | Leigh; Randall Garteiser... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 7:48 AM |
| Ariane Pinto | Randall Garteiser; Leigh | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Fri 10/27/2023 2:55 AM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Randall Garteiser | Christina Arias; Leigh; ... | DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Thu 10/26/2023 4:50 PM |
| Christina Arias | Randall Garteiser; René ... | Speech (Jen Wei) v. SecPod distribution | Wed 10/25/2023 2:18 PM |
| Christina Arias | Leigh; Colin Jensen; Ra... | Symbology v. Smoothie king paid | Mon 10/23/2023 1:54 PM |
| Christina Arias | Randall Garteiser; Leigh | FW: High Confidential. : Dexcom, Inc. infringing on Symbology? | Mon 10/23/2023 1:45 PM |
| Randall Garteiser | Leigh; Christina Arias; ... | GH Update on filing complaint against Symbology v. Walmart chart | Wed 10/18/2023 12:16 PM |
| Randall Garteiser | Christina Arias | Display Complaint against Dexcom, Inc. (status) | Tue 10/17/2023 6:02 AM |
| Randall Garteiser | Leigh; Daniel Falcucci ... | Re: Activity in Case 2:23-cv-01586-TLN-KJN Digital Verification Systems, LLC v. SkySlope, Inc. Amended Complaint. | Sat 10/14/2023 1:15 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | RE: Case updates week end October 13, 2023 | Fri 10/13/2023 10:20 AM |
| Randall Garteiser | Christina Arias | DVS and RBDS Update from GH | Thu 10/12/2023 5:01 PM |
| samuel@meylerlegal.com | Leigh; 'Randall Garteiser' | RE: Valve | Fri 10/6/2023 5:18 PM |
| Christina Arias | Leigh | FW: Patent 8,346,920 | Fri 10/6/2023 2:06 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | Case updates week end October 6, 2023 | Fri 10/6/2023 10:28 AM |
| Colin Jensen | Randall T Garteiser | DVS v Skyslope | Fri 10/6/2023 9:34 AM |
| Randall Garteiser | Leigh | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Fri 10/6/2023 9:03 AM |
| Randall Garteiser | Leigh | New Symbology Lawsuit to file in WDTX against DexCom. | Thu 10/5/2023 12:27 PM |
| Randall Garteiser | Leigh | Re: Symbology v Walgreens | Thu 10/5/2023 6:51 AM |
| Christina Arias | Randall Garteiser | RE: Filing Update for GH | Wed 10/4/2023 1:41 PM |
| Daniel Falcucci | Randall Garteiser | Re: D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Wed 10/4/2023 11:17 AM |
| Randall Garteiser | Christina Arias | Fwd: Symbology v Walgreens | Tue 10/3/2023 11:03 PM |
| Randall Garteiser | Christina Arias | Filing Update for GH | Tue 10/3/2023 11:02 PM |
| Randall Garteiser | Meyler Legal, PLLC | Re: Rothschild entities v. Valve, EDTX | Tue 10/3/2023 9:12 PM |
| Randall Garteiser | Daniel Falcucci | D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Tue 10/3/2023 2:37 PM |
| Daniel Falcucci | Randall Garteiser; Christ... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Tue 10/3/2023 2:27 PM |
| GH | Leigh | URL Claim Chart | Mon 10/2/2023 7:30 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Fwd: Rothschild entities v. Valve, EDTX | Mon 10/2/2023 5:01 PM |
| Randall Garteiser | Christina Arias | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 3:54 PM |
| Christina Arias | Randall Garteiser; Leigh... | RE: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 2:44 PM |
| Randall Garteiser | Christina Arias | Re: GH settlement Update for PAM cases | Mon 10/2/2023 2:42 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: GH settlement Update for PAM cases | Mon 10/2/2023 2:39 PM |
| Randall Garteiser | Christina Arias; Leigh | Re: GH settlement Update for PAM cases | Mon 10/2/2023 2:29 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: GH settlement Update for PAM cases | Mon 10/2/2023 1:46 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Fri 9/29/2023 2:33 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Fri 9/29/2023 2:27 PM |
| Christina Arias | Leigh; Randall Garteiser... | RE: New Portfolio for Consideration - URL Patents | Fri 9/29/2023 10:32 AM |
| Christina Arias | Leigh; Daniel Falcucci; ... | weekly case update September 29, 2023 | Fri 9/29/2023 3:51 AM |
| Daniel Falcucci | René Vazquez; Randall ... | New Portfolio for Consideration - URL Patents | Thu 9/28/2023 9:19 AM |
| Daniel Falcucci | Christina Arias; Randall ... | Re: Automated target list and chart | Thu 9/28/2023 9:08 AM |
| Christina Arias | Randall Garteiser; Colin ... | Automated target list and chart | Wed 9/27/2023 2:52 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 1:07 PM |
| Christina Arias | Randall Garteiser | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 12:06 PM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Mon 9/25/2023 11:30 AM |
| Randall Garteiser | Christina Arias | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Fri 9/22/2023 2:52 PM |
| GH | Randall Garteiser; Christ... | Re: Fully Executed ADT Agreement | Fri 9/22/2023 2:36 PM |
| Randall Garteiser | Christina Arias | Re: Fully Executed ADT Agreement | Fri 9/22/2023 2:28 PM |
| Christina Arias | GH; Leigh; Randall Gart... | RE: Fully Executed ADT Agreement | Fri 9/22/2023 12:32 PM |
| Christina Arias | Leigh; Daniel Falcucci; ... | case update September 2023 | Fri 9/22/2023 10:33 AM |

DEC 2015-086

| From | To | Subject | Received |
|------|-----|---------|----------|
| Christina Arias | GH; Leigh; Randall Gart... | RE: Fully Executed ADT Agreement | Fri 9/22/2023 10:10 AM |
| Randall Garteiser | Christina Arias | New Case - 2:23-cv-00436 Symbology Innovations, LLC v. Smoothie King Franchisees, Inc. | Thu 9/21/2023 4:07 PM |
| Christina Arias | Randall Garteiser; Leigh | RE: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Thu 9/21/2023 12:19 PM |
| Randall Garteiser | Leigh; Daniel Falcucci; ... | GH settlement Update for PAM cases | Thu 9/21/2023 11:43 AM |
| Randall Garteiser | Leigh | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Thu 9/21/2023 11:27 AM |
| Randall Garteiser | Christina Arias | For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/19/2023 5:15 PM |
| GH | Leigh; Daniel Falcucci; ... | Fully Executed ADT Agreement | Tue 9/19/2023 2:35 PM |
| Colin Jensen | Leigh | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 12:32 PM |
| Daniel Falcucci | Randall Garteiser; samu... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 6:55 AM |
| Randall Garteiser | samuel@meylerlegal.com | [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 11:51 PM |

DEC 2015-087

| From | To | Subject | Received |
|------|------|---------|----------|
| **Older** | | | |
| Leigh | Christina Arias; Ran... | Re: RPX Agreements | Wed 8/14/2024 2:11 PM |
| Leigh | Daniel Falcucci; GH;... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Thu 8/8/2024 1:36 PM |
| Leigh | Randall Garteiser | Re: RPX Agreements | Wed 8/7/2024 10:32 PM |
| Leigh | GH; Daniel Falcucci;... | Re: Gearbox / Quantum and Symbology - Settlement Discussion [FRE 408] | Wed 8/7/2024 10:30 PM |
| Leigh | Christina Arias; Dani... | Re: Expert Declarations/Reports on Patentability - PAM breakdown | Wed 8/7/2024 10:28 PM |
| Leigh | Daniel Falcucci; Ran... | Re: Leigh question - Fwd: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Mon 8/5/2024 10:23 PM |
| Leigh | GH | Re: New SPIS Complaints | Mon 8/5/2024 10:22 PM |
| Leigh | GH; Daniel Falcucci;... | Re: Update on New Complaints | Mon 8/5/2024 10:15 PM |
| Leigh | Randall Garteiser; D... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Sun 8/4/2024 6:23 PM |
| Leigh | Daniel Falcucci; Ran... | Re: Symbology Appeal date | Tue 7/30/2024 10:09 PM |
| Leigh | Randall Garteiser | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:49 PM |
| Leigh | Christina Arias; Ran... | Re: Meeting to discuss charts with Daniel and GH firm | Sun 7/28/2024 8:07 PM |
| Leigh | Christina Arias; Ran... | Re: SPIS – kid and pet tracker | Sun 7/28/2024 7:43 PM |
| Leigh | Daniel Falcucci | Re: RPX Agreements | Sun 7/28/2024 7:38 PM |
| Leigh | GH | Re: Symbology v. Dexcom Ruling | Thu 7/25/2024 10:02 PM |
| Randall Garteiser | Rene Vazquez | New Complaint - for Leigh's approval - RBDS v Kultura (SDNY) | Wed 7/24/2024 4:33 PM |
| Leigh | GH; Christina Arias | Re: Kering Agreement | Mon 7/22/2024 1:08 PM |
| Leigh | Randall Garteiser | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Fri 7/19/2024 12:46 PM |
| Leigh | Randall Garteiser; R... | Fwd: Notice of Subpoena re Display Technologies, LLC v. Discord Inc., No. 24-703 (N.D. California) | Wed 7/17/2024 11:57 PM |
| Leigh | GH; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Tue 7/16/2024 10:22 AM |
| Leigh | GH; Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Mon 7/15/2024 11:32 PM |
| Leigh | Daniel Falcucci | Re: RPX Agreements - Encumbrances Disclosed | Sat 7/13/2024 11:04 PM |
| Leigh | GH | Re: Withings fully executed Agreement | Sat 7/13/2024 10:55 PM |
| Leigh | Randall Garteiser; D... | Re: Meeting Notes 07-10-2024 | Fri 7/12/2024 11:44 AM |
| Leigh | Randall Garteiser | Re: Activity in Case . Quantum Technology Innovations, LLC  v. BroadwayHD, LLC Order to Show Cause | Thu 7/11/2024 8:58 PM |
| Leigh | Christina Arias; Ran... | Re: Cases to file GH Week of July 8, 2024 | Wed 7/10/2024 11:56 PM |
| Leigh | Christina Arias; Ran... | Re: RPI, SPIS and Hoarty v. Lowes chart | Mon 7/8/2024 6:17 PM |
| Leigh | Daniel Falcucci; Ren... | Re: Rothschild - RPX— option agreement | Sun 7/7/2024 6:03 PM |
| Leigh | Christina Arias; Ren... | Re: Case updates | Sun 7/7/2024 5:58 PM |
| Leigh | Ryan Hanneken | Re: Qti v Showtime Networks | Thu 7/4/2024 5:32 PM |
| Leigh | Christina Arias; Ran... | Re: SPIS v.Fleet Complete, inDrive, Curb Mobility and Dispatch Connect charts | Thu 7/4/2024 5:31 PM |
| Leigh | Ryan Hanneken | Qti v Showtime Networks | Wed 7/3/2024 3:03 PM |
| Leigh | Christina Arias; Ran... | Re: Cases to file GH Week of July 1, 2024 | Tue 7/2/2024 9:47 PM |
| Leigh | Ryan Hanneken | Rothschild - RPX— option agreement | Tue 7/2/2024 12:09 PM |
| Leigh | Ryan Hanneken | Re: Rothschild - RPX— option agreement | Tue 7/2/2024 12:02 PM |
| Leigh | Ryan Hanneken | Re: Rothschild - RPX— option agreement | Mon 7/1/2024 10:38 PM |
| Leigh | Randall Garteiser; C... | Re: Display v. LVMH (Tag Heuer) chart | Sat 6/29/2024 11:00 PM |
| Leigh | Randall Garteiser; C... | Re: Cases to file week of June 17, 2024 | Sat 6/29/2024 10:59 PM |
| Leigh | GH | Re: Symbology/Abbott Final Agreement | Thu 6/27/2024 10:52 AM |
| Leigh | René Vazquez | Fwd: Symbology/Abbott Final Agreement | Wed 6/26/2024 10:56 PM |
| Leigh | Christina Arias; Ran... | Re: LVMH v. Tag chart | Wed 6/26/2024 10:52 PM |
| Leigh | Ryan Hanneken; Da... | Re: Any update on the contemplated transaction ? | Tue 6/25/2024 11:36 PM |
| Leigh | Christina Arias; Dani... | Re: (2) (2) Electronic Edison Transmission and Mobile Health Innovative cases - Settlement NDA - FRE408 Confidential | Tue 6/25/2024 11:32 PM |
| Leigh | Ryan Hanneken | Re: Any update on the contemplated transaction ? | Mon 6/24/2024 10:22 PM |
| Leigh | Randall Garteiser; C... | Re: Cases to file week of June 17, 2024 | Mon 6/24/2024 10:17 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser; D... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Sun 6/23/2024 8:27 PM |
| Leigh | Ryan Hanneken | Any update on the contemplated transaction ? | Sun 6/23/2024 8:09 PM |
| Leigh | Randall Garteiser | Re: Re Rpx we cannot sue Starbucks for Symbology- they are licensed | Sun 6/23/2024 7:39 PM |
| Leigh | René Vazquez | Fwd: Rothschild Patent Imaging possible new targets | Fri 6/21/2024 3:12 PM |
| Leigh | Daniel Falcucci; Chr... | Re: Analytical Technologies v. Starbucks, 2:24-cv-00448 | Thu 6/20/2024 10:12 PM |
| Leigh | Randall Garteiser | Re: Additional thoughts about - Discord | Mon 6/17/2024 7:34 PM |
| Leigh | Christina Arias; GH | Re: Symbology v. Abbott redlines | Mon 6/17/2024 12:40 PM |
| Leigh | GH | Re: New AT Complaint against Cracker Barrel | Thu 6/13/2024 10:00 PM |
| Leigh | GH | Re: New AT Complaint against Dairy Queen | Thu 6/13/2024 10:00 PM |
| Leigh | Randall Garteiser; C... | Re: QTI targets to file | Tue 6/4/2024 10:22 PM |
| Leigh | Christina Arias; Ran... | Re: Analytical v. Panera chart | Mon 5/27/2024 11:09 PM |
| Leigh | Randall Garteiser; C... | Re: QTI targets to file | Thu 5/23/2024 9:47 PM |
| Leigh | René Vazquez | Fwd: Rothschild Patent Imaging possible new targets | Wed 5/22/2024 10:13 PM |
| Leigh | Randall Garteiser | Re: Analytical v. Einstein Bagels | Tue 5/21/2024 11:25 PM |
| Leigh | Christina Arias; Dani... | Re: Symbology v. Einstein Bagels chart | Tue 5/21/2024 11:22 PM |
| Leigh | Rahul Vijh | Re: Rothschild Patent Imaging possible new targets | Tue 5/21/2024 10:58 PM |
| Leigh | Christina Arias; Ran... | Re: Analytical v. Einstein Bagels | Mon 5/20/2024 11:07 PM |
| Leigh | René Vazquez; Rand... | These are the redlines we show open and need to be completed by the devs | Mon 5/20/2024 11:00 PM |
| Leigh | Randall Garteiser | Fwd: Cases we would like filed this week | Mon 5/20/2024 1:02 PM |
| Leigh | René Vazquez; Dani... | Cases we would like filed this week | Mon 5/20/2024 1:01 PM |
| Leigh | Daniel Falcucci; Chr... | Re: Symbology v. Einstein Bagels chart | Tue 5/14/2024 10:30 PM |
| Leigh | Randall Garteiser; D... | Re: FRE 408 - Speech Transcription v. Sentinel One, Inc. | Tue 5/14/2024 10:26 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology v. Einstein Bagels chart | Mon 5/13/2024 8:51 PM |
| Leigh | Daniel Falcucci; GH;... | Re: Minor edits that need PAM approval from Jack in the Box | Sun 5/12/2024 8:13 PM |
| Leigh | Randall Garteiser; R... | Re: FRE408 - Re: [May 2, 2024 Toast's deadline] Analytical Technologies, LLC v. Toast, Inc., Case1:24-cv-00174-D | Thu 5/9/2024 10:03 PM |
| Leigh | Randall Garteiser; R... | Re: FRE408 - Re: [May 2, 2024 Toast's deadline] Analytical Technologies, LLC v. Toast, Inc., Case1:24-cv-00174-D | Thu 5/9/2024 9:58 PM |
| Leigh | Christina Arias | Cases to get charts for to file in May | Thu 5/9/2024 3:50 PM |
| Leigh | René Vazquez; Dani... | Summary re Kering | Wed 5/8/2024 11:55 PM |
| Leigh | Randall Garteiser; C... | Re: Analytical v. Dair Queen, Dennys and Cracker Barrel charts | Tue 5/7/2024 10:53 PM |
| Leigh | Randall Garteiser | Re: Quantum Technology Innovations v. Showtime Networks, et al. | Mon 5/6/2024 8:36 PM |
| Leigh | Christina Arias | Re: Analytical v. Starbucks chart | Sun 5/5/2024 8:52 PM |
| Leigh | Daniel Falcucci; Ran... | Re: Weekly case summary GH April 15, 2024 | Mon 4/29/2024 11:40 PM |
| Leigh | Christina Arias; Ran... | Re: Analytical v. Darden charts | Thu 4/25/2024 10:55 PM |
| Leigh | Randall Garteiser; D... | Re: Display Technologies v. Vivint, Case No. 2:24-cv-98 (E.D. Texas). | Tue 4/23/2024 3:29 PM |
| Leigh | Christina Arias; Ran... | Re: QTI v. Discord and RBDS v, Discord chart | Mon 4/22/2024 11:06 PM |
| Leigh | Christina Arias; Ran... | Re: QTI v. Samsung chart | Mon 4/22/2024 11:05 PM |
| Leigh | Randall Garteiser; G... | Re: Rule 11 Sanctions motion from Valve Corp - Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - corresponden... | Mon 4/22/2024 10:35 PM |
| Leigh | Randall Garteiser; G... | Re: Rule 11 Sanctions motion from Valve Corp - Fwd: Symbology Innovations LLC, v. Valve Corp. et al, 23-419 (E.D. Tex) - corresponden... | Mon 4/22/2024 10:30 PM |
| Leigh | GH; Randall Garteis... | Re: Unified NDAs | Thu 4/18/2024 10:07 PM |
| Leigh | Christina Arias | Please confirm that Randy has charts for the below cases so that he can file | Thu 4/18/2024 1:52 PM |
| Leigh | Christina Arias; Ran... | Re: Request of Christina for GH on April 17, 2024 | Wed 4/17/2024 10:16 PM |
| Leigh | Randall Garteiser | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:44 PM |
| Leigh | Randall Garteiser; D... | Re: PAM - NEW complaints to file upon payment of $600 each for filing fee and service | Sun 4/14/2024 10:27 PM |
| Leigh | Christina Arias; Ran... | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 10:05 PM |
| Leigh | Christina Arias; Ran... | Re: SPIS v. Dogtra chart - new target | Thu 4/11/2024 12:31 AM |
| Leigh | Randall Garteiser | Re: SPIS  v. Valve - Joint Draft Orders due April 8 | Wed 4/10/2024 11:41 PM |

    DEC 2015-089

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | GH | Re: Speech Transcription v. Netsurion Agreement | Mon 4/8/2024 9:38 PM |
| Leigh | Randall Garteiser; D... | Re: [Question for Leigh] Coordination with Don on QTI case in SDNY against Pandora Media, LLC | Thu 4/4/2024 10:25 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology v. Autozone, Nordstorm and Starbucks charts | Wed 3/27/2024 10:24 PM |
| Leigh | René Vazquez | Fwd: Smith & Nephew Agreement | Tue 3/26/2024 9:51 PM |
| Leigh | Randall Garteiser | Re: Leverage from QTI v. Sirius XM Radio with 7,650,376. (Display v Sirius pending in EDTX). | Thu 3/21/2024 10:48 PM |
| Leigh | Daniel Falcucci; Ran... | Re: QTI v. Sirius XM Radio 7,650,376 | Wed 3/20/2024 10:57 PM |
| Leigh | Randall Garteiser; D... | Re: FRE408 - Re: AAA early resolution with Symbology Innovations, Inc. | Wed 3/20/2024 10:50 PM |
| Leigh | Randall Garteiser; D... | Re: FRE408 - symbology innovations v macy's inc. | Wed 3/13/2024 8:34 PM |
| Leigh | Randall Garteiser | Re: Rush for charts on Display v Dexcom [today for US 8,671,195] | Tue 3/12/2024 10:39 PM |
| Leigh | Randall Garteiser; R... | Summary and thoughts on Fridays call | Sat 3/9/2024 11:00 PM |
| Leigh | Randall Garteiser | Fwd: Global check on ATT and Tom Tom | Fri 3/8/2024 10:45 PM |
| Leigh | René Vazquez | Here are the claim charts for Spis v Kering | Sun 3/3/2024 10:10 PM |
| Leigh | Randall Garteiser; C... | Re: PAM - Symbology Innovations - Update for 2/24/24 | Sun 2/25/2024 6:54 PM |
| Leigh | René Vazquez; Rand... | Notes | Fri 2/23/2024 10:51 AM |
| Leigh | Ryan Hanneken | Re: Follow up to our call | Wed 2/21/2024 10:32 PM |
| Leigh | Ryan Hanneken | Follow up to our call | Wed 2/21/2024 12:44 PM |
| Leigh | René Vazquez | Fwd: Kering child companies | Tue 2/20/2024 10:58 PM |
| Leigh | Randall Garteiser; C... | Re: payment for cases | Mon 2/19/2024 12:09 PM |
| Leigh | Randall Garteiser; C... | Re: Update on Symbology v. Abbott and (Ammo - Display v. Abbott chart) | Sun 2/18/2024 9:05 PM |
| Leigh | Randall Garteiser; C... | Re: Cases being filed for PAM | Mon 2/12/2024 10:12 PM |
| Leigh | Daniel Falcucci; Ran... | Re: Discussion with Fish - Fwd: FRE408 - offer from PAM and Rothschild - regarding Dexcom | Sun 2/11/2024 10:02 PM |
| Leigh | Christina Arias; Dani... | Re: Analytical Tech (Restaurant) EA | Mon 2/5/2024 10:04 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Mon 2/5/2024 10:04 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology targets that are in Texas with an app and a revenue of more than $5m | Sun 2/4/2024 11:18 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology v. Withings chart using an app | Sun 2/4/2024 11:13 PM |
| Leigh | Christina Arias; Dani... | Re: Analytical Tech (Restaurant) EA | Sun 2/4/2024 11:04 PM |
| Leigh | Randall Garteiser; D... | Re: Update on $30,000 agate btw Symbology v. Eataly | Wed 1/31/2024 3:37 PM |
| Leigh | Randall Garteiser | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Tue 1/30/2024 2:36 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology and MOBILE HEALTH (Smart Watches) v. Zepp infringe | Mon 1/29/2024 10:20 PM |
| Leigh | Randall Garteiser; C... | Re: New Display Complaints and questions | Wed 1/24/2024 10:37 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Wed 1/24/2024 10:36 PM |
| Leigh | Randall Garteiser; D... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 10:30 PM |
| Leigh | Christina Arias; Ran... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Wed 1/24/2024 10:06 PM |
| Leigh | Christina Arias; Ran... | Re: New Display Complaints and questions | Wed 1/24/2024 10:06 PM |
| Leigh | Daniel Falcucci; Ran... | Re: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 9:51 PM |
| Leigh | Randall Garteiser | Fwd: FRE 408 Draft Non-Disclosure Agreement Between Discord and Patent Asset Management | Tue 1/23/2024 1:09 PM |
| Leigh | Randall Garteiser | Sentinel information as per your request | Mon 1/22/2024 11:14 PM |
| Leigh | Christina Arias; Ran... | Re: New Display targets | Sun 1/21/2024 10:13 PM |
| Leigh | Christina Arias; Ran... | Re: New Display targets | Thu 1/18/2024 10:48 PM |
| Leigh | Randall Garteiser | Distribution made for Cmx | Thu 1/11/2024 9:58 PM |
| Leigh | Randall Garteiser | | Thu 1/11/2024 9:39 PM |
| Leigh | Christina Arias; Ran... | Re: GH (working game plan) Zepp, Fitbit/Alphabet, | Thu 1/11/2024 4:24 PM |
| Leigh | Randall Garteiser | Re:  Zepp | Wed 1/10/2024 9:52 PM |
| Leigh | Randall Garteiser | | Wed 1/10/2024 11:47 AM |
| Leigh | Randall Garteiser; C... | Re: Jay default or venue transfer cases | Tue 1/9/2024 11:11 PM |
| Leigh | Randall Garteiser; C... | Re: Due $1800 for 3 new GH complaints and service - New PAM Complaints that require payment for filing and service. | Tue 1/9/2024 10:45 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser | Fwd: Acknowledgment from Chuckle and Roar | Sun 1/7/2024 10:54 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Mon 1/1/2024 9:46 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Thu 12/28/2023 2:04 PM |
| Leigh | Daniel Falcucci; Ran... | Re: Pending filings - hopefully to be done before end of year | Wed 12/27/2023 10:11 PM |
| Leigh | Randall Garteiser | Fwd: Acknowledgment from Chuckle and Roar | Tue 12/26/2023 10:02 PM |
| Leigh | Randall Garteiser; C... | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 9:42 PM |
| Leigh | Randall Garteiser; C... | Re: Pending filings - hopefully to be done before end of year | Tue 12/26/2023 9:40 PM |
| Leigh | Randall Garteiser | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 11:04 PM |
| Leigh | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Thu 12/21/2023 10:52 PM |
| Leigh | Randall Garteiser; C... | Re: Pending filings - hopefully to be done before end of year | Thu 12/21/2023 1:38 PM |
| Leigh | Randall Garteiser; D... | Re: Red-line agreement for Symbology v CMX for Leigh's Signature -  $12,500 payment from CMX on 1/10/24 | Wed 12/20/2023 10:51 PM |
| Leigh | Christina Arias | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 10:19 PM |
| Leigh | Randall Garteiser; C... | Re: Symbology v. Sirius XM, Symbology v. Roche and Symbology v. AAA chart | Wed 12/20/2023 10:11 PM |
| Leigh | Randall Garteiser; D... | Re: Prudential - 2 versions | Sun 12/17/2023 10:43 PM |
| Leigh | Randall Garteiser; D... | Re: Prudential - 2 versions | Thu 12/14/2023 11:28 PM |
| Leigh | Randall Garteiser; D... | Re: Symbology Innovations licensing discussion with Prudential  -FRE 408 | Mon 12/11/2023 8:43 PM |
| Leigh | Randall Garteiser; D... | Re: Symbology Innovations licensing discussion with Prudential  -FRE 408 | Sun 12/10/2023 9:59 PM |
| Leigh | Randall Garteiser; C... | Re: Activity in Case 2:23-cv-00583 Symbology Innovations, LLC v. Macys, Inc. | Sun 12/10/2023 9:42 PM |
| Leigh | Randall Garteiser; C... | Re: $15,000 paid to Symbology from Smoothie King | Thu 12/7/2023 11:18 PM |
| Leigh | Randall Garteiser | Re: New WIPH (Swing) Complaint against Trackman | Mon 12/4/2023 10:56 PM |
| Leigh | Randall Garteiser | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Sun 12/3/2023 8:15 PM |
| Leigh | Randall Garteiser; C... | Re: New Symbology Complaint for approval against Abbott Laboratories, Inc. | Thu 11/30/2023 11:18 PM |
| Leigh | Randall Garteiser | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 10:58 PM |
| Leigh | Colin Jensen; Randal... | Re: We must always give full disclosure as we  have discussed | Wed 11/29/2023 12:50 PM |
| Leigh | Randall Garteiser | Re: Symbology Innovations v. CMX Cinemas 11.27.23 | Wed 11/29/2023 12:23 PM |
| Leigh | Randall Garteiser | Fwd: CMX Cinemas file in re: Symbology Innovations, LLC | Mon 11/27/2023 10:39 PM |
| Leigh | Christina Arias; Ran... | Re: Symbology v. Roche | Mon 11/20/2023 12:31 AM |
| Leigh | Randall Garteiser | Keurig signature copy and Redline-  Attached | Fri 11/17/2023 12:18 PM |
| Leigh | Randall Garteiser | Summary of our call tonight | Mon 11/13/2023 10:08 PM |
| Leigh | Randall Garteiser | Re: Any update on the Symbology v smoothie King case? | Thu 11/9/2023 10:14 PM |
| Leigh | Randall Garteiser | Any update on the Symbology v smoothie King case? | Wed 11/8/2023 4:50 PM |
| Leigh | Randall Garteiser; D... | Re: GH Follow-up RE Dexcom, Inc. | Sun 11/5/2023 11:01 PM |
| Leigh | René Vazquez; Rand... | Re: PAM - GH Follow-up from our meeting Re: Kering | Sun 11/5/2023 11:01 PM |
| Leigh | Daniel Falcucci; Chr... | Interview (article and radio interview from Bloomberg) on me and Pam | Fri 11/3/2023 12:47 PM |
| Leigh | Randall Garteiser | Fwd: Macy's status | Thu 11/2/2023 10:56 PM |
| Leigh | Randall Garteiser; C... | Re: DVS v GoFormz $20,000 due November 7 - dismissal date 11/8/23 | Thu 10/26/2023 10:48 PM |
| Leigh | Randall Garteiser | Fwd: Possible cases to files | Tue 10/10/2023 9:55 PM |
| Leigh | Randall Garteiser | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Sun 10/8/2023 10:40 PM |
| Leigh | Colin Jensen; Randal... | Re: DVS v Skyslope | Sun 10/8/2023 10:39 PM |
| Leigh | Randall Garteiser | Re: Symbology v Walgreens | Thu 10/5/2023 11:29 PM |
| Leigh | Randall Garteiser | Re: New Symbology Lawsuit to file in WDTX against DexCom. | Thu 10/5/2023 11:13 PM |
| Leigh | Randall Garteiser; C... | Re: Symbology v Walgreens | Wed 10/4/2023 11:01 PM |
| Leigh | Christina Arias; Ran... | Re: Filing Update for GH | Wed 10/4/2023 10:20 PM |
| Leigh | Randall Garteiser; C... | Re: Filing Update for GH | Tue 10/3/2023 11:46 PM |
| Leigh | Randall Garteiser; C... | Re: Symbology v Walgreens | Tue 10/3/2023 11:45 PM |
| Leigh | Randall Garteiser; D... | Re: D. AZ. - Display Innovations, LLC v. Roche Diabetes Care, Inc. (to be filed in the District of Arizona). | Tue 10/3/2023 4:15 PM |

| From | To | Subject | Received |
|------|-----|---------|----------|
| Leigh | Randall Garteiser; C... | Re: Draft Complaint to file for Display Innovations, LLC v Abbott Diabetes Care Inc. and Christina - Follow-up | Mon 10/2/2023 11:20 PM |
| Leigh | Randall Garteiser; C... | Re: GH settlement Update for PAM cases | Mon 10/2/2023 3:19 PM |
| Leigh | Randall Garteiser | Fwd: Dexcom, Inc. infringing on Symbology? | Sun 10/1/2023 10:07 PM |
| Leigh | Christina Arias; Ran... | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/26/2023 2:21 PM |
| Leigh | Randall Garteiser; D... | Re: GH settlement Update for PAM cases | Thu 9/21/2023 10:53 PM |
| Leigh | Randall Garteiser; C... | Re: For Leigh's approval - Draft Complaint Re: Symbology v Smoothie King | Tue 9/19/2023 10:36 PM |
| Leigh | Randall Garteiser; sa... | Re: [for Leigh's approval to file on 9/18 - Monday]  2 Draft Complaints -  SPIS and QTI v Valve Corp. (E.D. Tex.) | Mon 9/18/2023 11:07 AM |
| Leigh | samuel@meylerlegal... | Re: Draft - Symbology v Valve Corp. (E.D. Tex.) | Sun 9/17/2023 10:29 PM |

DEC 2015-092